Brian A. Barboza, Esq. (SBN: 257423)
Law Offices of Brian A. Barboza
131-A Stony Circle, Suite 500
Santa Rosa, CA 95401
Telephone: (707) 527-8553
Facsimile: (707) 543-1304

Attorney for ESLY FIGUEROA

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re:<br><br>    ESLY FIGUEROA<br><br>Debtor in Possession. | Case No. 21-30146<br>Chapter 11<br><br>**OBJECTION TO ALLOWANCE OF CLAIM 4 FILED BY THE DEPARTMENT OF TREASURY – IRS; MEMORADUM OF POINTS AND AUTHORITIES** |

To: The Honorable Hannah L. Blumenstiel, United States Bankruptcy Judge:

### **The Objection**

Chapter 11 Debtor-in-Possession, Esly Figueroa, hereby objects to the allowance of claim no. 4 filed by the Department of Treasury – Internal Revenue Service (Exhibit 1) filed herein. The basis for the objection is that the claim is unenforceable under nonbankruptcy law (11 U.S.C. § 502(b)(1) because the Debtor does not owe any taxes to the claimant for the tax year 2020. The objection is supported by the corresponding memorandum of points and authorities, exhibits, and the declarations of the Debtor and her Certified Public Account Frank Mario Castellon contemporaneously filed herewith.

Respectfully Submitted,

Dated: 09/24/2021

Law Offices of Brian A Barboza

By: /S/ Brian A. Barboza

Brian A Barboza, Esq.
Attorney for Debtor Esly Figueroa

Brian A. Barboza, Esq. (SBN: 257423)
Law Offices of Brian A. Barboza
131-A Stony Circle, Suite 500
Santa Rosa, CA 95401
Telephone: (707) 527-8553
Facsimile: (707) 543-1304

Attorney for ESLY FIGUEROA

**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In re: | Case No. 21-30146 |
| ESLY FIGUEROA | Chapter 11 |
| Debtor in Possession. | **MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF OBJECTION TO ALLOWANCE OF CLAIM 4 FILED BY THE DEPARTMENT OF TREASURY – IRS** |

In support of the Objection to Allowance of Claim 4 filed by the Department of Treasury - Internal Revenue Service, the Chapter 11 Debtor-in-Possession asserts:

**I. Statement of Jurisdiction**

1. This Court has jurisdiction over the bankruptcy case and objections to claims in the bankruptcy case under 28 U.S.C. § 1134.

2. Venue for this claim objection is proper under 28 U.S.C. § 1409.

3. This is a "core" proceeding arising in a case under Title 11 of the U.S. Bankruptcy Code and more specifically identified under 28 U.S.C. §§ 157(b)(2)(A) and 157(b)(2)(B).

4. The Chapter 11 Debtor-in-Possession is a party in interest with standing to bring this claim objection. *In re G.I. Indus., Inc.* (9th Cir. 2000) 204 F3d 313, 317.

LAW OFFICES OF BRIAN A. BARBOZA
131-A Stony Circle, Suite 500
Santa Rosa, CA 95401

## II. Statement of Facts

5.   The Debtor filed a voluntary petition for relief under Chapter 11 on February 23, 2021.

6.   The Debtor filed her schedules timely with the court.  Debtor did not schedule a debt owing to the Department of Treasury – Internal Revenue Service (hereafter "IRS") because Debtor does not believe a debt is owed to the IRS for 2020 or any other prepetition tax year.

7.   On March 19, 2021 the IRS filed a proof of claim (Claim No. 4) alleging that $12,000.00 in taxes is owed to the claimant for the tax year 2020. The proof of claim admittedly states that the alleged debt is an "estimate." (Exhibit 1 p. 4) In addition, Claim no. 4 has no attached evidence in support of the alleged tax debt.

8.   On or about 06/24/2021, through her CPA Frank Mario Castellon, the Debtor filed her 2020 U.S. Tax Return with the taxing authority.  (See Exhibits 2 and 3 attached hereto, and also See Declaration of CPA Frank Mario Castellon).

9.   The 2020 U.S. Tax Return shows that there are no taxes due and owing to the Department of Treasury – Internal Revenue Service for the 2020 tax year. More specifically the 2020 U.S. Return shows no taxes owing for the 2020 tax year on the following basis: Debtor's business income was $192,322.00 (she also had W2 income of $3,470.00 and Interest income of $245), but after reducing her income $25,000.00 for allowable rental loss and Net Operating Loss ("NOL") deductions $17,045.00 (2014), $62,243.00 (2016), $53,795.00 (2019) her taxable income was reduced to $37,954.00.  From there Debtor applied some standard deductions resulting in a total taxable income of $2,196.00.  Debtor had a self-employment tax liability in 2020 in the amount of $21,796.00, but after crediting the payments made totaling $19,996.00 and a recovery rebate in the amount of $1,800.00 this resulted in no outstanding income taxes being owed for the 2020 tax year.   (See Tax Return at Exhibit 3 and Declaration of CPA Frank Mario Castellon)

### III. Points and Authorities

### a. The Claim is Unenforceable Under Nonbankruptcy Law

11 U.S.C. 502(b)(1) states:

"Except as provided in subsection (e)(2), (f), (g), (h) and (i) of this section, if such objection to a claim is made, the court, after notice and a hearing, shall determine the amount of such claim in lawful currency of the United States as of the date of the filing of the petition, and shall allow such claim in such amount, except to the extent that –

(1) Such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law for a reason, other than because such claim is contingent or unmatured."

In the case at hand the Department of Treasury – Internal Revenue Service filed a claim prior to the Debtor filing her 2020 U.S. Tax Return and the Proof of Claim is admittedly based upon an "Estimate." There was no proof attached supporting the alleged $12,000.00 amount owing for the 2020 tax year. However, after the proof of claim was filed, on or about, 6/24/2021 the debtor, through her accountant, filed her 2020 U.S. Tax Return with the Taxing Authority. The Tax Return is attached hereto as Exhibit 3 and shows that there is no tax debt owing the Department of Treasury – Internal Revenue Service. (See Declaration of Certified Public Accountant Frank Mario Castellon In support of the Objection.)

The 2020 U.S. Tax Return shows that there are no taxes due and owing to the Department of Treasury – Internal Revenue Service for the 2020 tax year. The debtor asserts there are no taxes due and owing for the 2020 tax year on the following basis: Debtor's business income was $192,322.00 (she also had W2 income of $3,470.00 and Interest income of $245), but after reducing her income $25,000.00 for allowable rental loss and Net Operating Loss ("NOL") deductions $17,045.00 (2014), $62,243.00 (2016), $53,795.00 (2019) her taxable income was reduced to $37,954.00. From there Debtor applied some standard deductions resulting in a total taxable income of $2,196.00. Debtor had a self-employment tax liability in 2020 in the amount of $21,796.00, but after crediting the payments made totaling $19,996.00 and a recovery rebate in the amount of $1,800.00 this resulted in no outstanding income taxes being owed for the 2020 tax

LAW OFFICES OF BRIAN A. BARBOZA
131-A Stony Circle, Suite 500
Santa Rosa, CA 95401

year.   (See Tax Return at Exhibit 3 and Declaration of CPA Frank Mario Castellon)

The Internal Revenue Service may argue that Net Operating Losses ("NOL") are estate property and the individual debtor is prohibited from utilizing them for prior tax years.  However, the Coronavirus Aid, Relief, and Economic Act (CARES Act, P.L. 116-136) amended the Internal Revenue Code section 172 to allow the debtor to utilize carrybacks of NOLs arising in a tax year beginning after 2017 and before 2021 to each of the five tax years preceding the tax year of the NOL. In fact, the Internal Revenue Service's own publication (Publication 908 (02/2021), Bankruptcy Tax Guide [1] states:

**A.   Future Developments**
For the latest information about developments related to Pub. 908, such as legislation enacted after it was published, go to IRS.gov/Pub908.

**B.   What's New**

**Bankruptcy estate filing threshold.** For tax year 2020, the requirement to file a return for a bankruptcy estate applies only if gross income is at least $12,400. This amount is equal to the standard deduction for married individuals filing a separate return and is generally adjusted annually. See the Instructions for Form 1041 for updates to the filing threshold amount for future years.

**Bankruptcy administrative expenses.** Bankruptcy administrative expenses are reported on Schedule 1 (Form 1040), as allowable in arriving at adjusted gross income. These expenses were previously reported on Schedule A (Form 1040), as miscellaneous itemized deductions. See Internal Revenue Code section 67(e) and Final Regulations - TD9918. For specific reporting instructions, see Administrative expenses, later.

**Net operating loss (NOL) carryback.** The Coronavirus Aid, Relief, and Economic Security Act (CARES Act, P.L. 116-136) amended Internal Revenue Code section 172 to allow a carryback of any NOL arising in a tax year beginning after 2017 and before 2021 to each of the 5 tax years preceding the tax year of the NOL. Taxpayers may elect to waive the carryback period for NOLs arising in those years. To elect to waive the carryback period for an NOL arising in a tax year beginning in 2018 or 2019, attach a statement electing the carryback waiver to your return for the first tax year ending after March 27, 2020. The attached statement must indicate each tax year that you are making a carryback waiver. For more information, see Rev. Proc. 2020-24. If you incurred an NOL in a tax year beginning in 2018 or 2019, you can file an amended return, to carryback the NOL. See Pub 536, Net Operating Losses (NOLs) for Individuals, Estates, and Trusts, for more information.

---

[1] The IRS publication 908 found at https://www.irs.gov/publications/p908

LAW OFFICES OF BRIAN A. BARBOZA
131-A Stony Circle, Suite 500
Santa Rosa, CA 95401

Since there is no tax debt owing to the Department of Treasury – Internal Revenue Service, as shown on the 2020 U.S. Tax Return and explained in the Declaration of CPA Frank Mario Castellon, the Claim is unenforceable under nonbankruptcy law more specifically it is unenforceable under the Internal Revenue Code ("IRC") Title 26 of the U.S. Code.

WHEREFORE, the Chapter 11 Debtor-in-Possession requests Claim no. 4 filed by the Department of Treasury – Internal Revenue Service be disallowed in its entirety.

Respectfully Submitted,

Law Offices of Brian A Barboza

Dated:  10/04/2021        By:  /S/ Brian A. Barboza
_____
Brian A Barboza, Esq.
Attorney for Debtor Esly Figueroa

LAW OFFICES OF BRIAN A. BARBOZA
131-A Stony Circle, Suite 500
Santa Rosa, CA 95401

# EXHIBIT 1

**(PROOF OF CLAIM NO. 4)**

Fill in this information to identify the case:

Debtor 1    ESLY FIGUEROA

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the: NORTHERN District of CALIFORNIA

Case number   21-30146

Official Form 410

# Proof of Claim

04/19

**Read the instructions before filling out this form.** This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) **that you received.**

| **Part 1:** | **Identify the Claim** |
| --- | --- |

| 1. Who is the current creditor? | Department of Treasury - Internal Revenue Service |
| --- | --- |
| | Name of the current creditor (the person or entity to be paid for this claim) |
| | Other names the creditor used with the debtor |

| 2. Has this claim been acquired from someone else? | ☒ No |
| --- | --- |
| | ☐ Yes. From whom? |

| 3. Where should notices and payments to the creditor be sent?<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
| --- | --- | --- |
| | Internal Revenue Service | Internal Revenue Service |
| | Name | Name |
| | P.O. Box 7346 | Insolvency Group 8 1301 Clay St, M/S 1400S |
| | Number Street | Number Street |
| | Philadelphia    PA    19101-7346 | Oakland    CA    94612 |
| | City State      ZIP Code | City State      ZIP Code |
| | Contact phone 1-800-973-0424 | Contact phone 510-907-5401 |
| | Contact email | Contact email diana.aguilar@irs.gov |
| | Creditor Number: 15282074 | |
| | Uniform claim identifier for electronic payments in chapter 13 (if you use one): | |
| | — — — — — — — — — — — — — — — — — — — — — — — — | |

| 4. Does this claim amend one already filed? | ☒ No | |
| --- | --- | --- |
| | ☐ Yes. Claim number on court claims registry (if known) _____ | Filed on _____<br>MM / DD / YYYY |

| 5. Do you know if anyone else has filed a proof of claim for this claim? | ☒ No |
| --- | --- |
| | ☐ Yes. Who made the earlier filing? |

| | |
|---|---|
| 6. **Do you have any number you use to identify the debtor?** | ☐ No<br>☒ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: See Attachment ___ ___ |

7. **How much is the claim?**  $ _____ 12,000.00

**Does this amount include interest or other charges?**

☐ No

☒ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

8. **What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

Taxes _____

9. **Is all or part of the claim secured?**

☒ No

☐ Yes. The  claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.

☐ Motor vehicle

☐ Other. Describe:  *All of debtor(s) right, title and interest to property - 26 U.S.C. §6321. ____

**Basis for perfection:**  _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**  $ _____

**Amount of the claim that is secured:**  $ _____

**Amount of the claim that is unsecured:**  $ _____  (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**  $ _____

**Annual Interest Rate** (when case was filed) _____ %

☐ Fixed

☐ Variable

10. **Is this claim based on a lease?**

☒ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $ _____

11. **Is this claim subject to a right of setoff?**

☐ No

☒ Yes. Identify the property:  See Attachment _____

Case 21-30146 Doc 476 Filed 10/04/21 Entered 10/04/21 11:04:26 Page 9 of 51

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** | | Amount entitled to priority |
|---|---|---|

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

[ ] No

[X] Yes. *Check one:*

[ ] Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).    $_____

[ ] Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).    $_____

[ ] Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).    $_____

[X] Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).    $_____12,000.00

[ ] Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).    $_____

[ ] Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.    $_____

\* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment.

---

## Part 3: Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

[X] I am the creditor.

[ ] I am the creditor's attorney or authorized agent.

[ ] I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

[ ] I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   03/19/2021
           MM / DD / YYYY

/s/ DIANA AGUILAR
_____
Signature

Print the name of the person who is completing and signing this claim:

| Name | DIANA | | AGUILAR |
|---|---|---|---|
| | First name | Middle name | Last name |
| Title | INSOLVENCY SPECIALIST | | |
| Company | Internal Revenue Service | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | Insolvency Group 8  1301 Clay St, M/S 1400S | | |
| | Number Street | | |
| | Oakland | CA | 94612 |
| | City | State | ZIP Code |
| Contact phone | 510-907-5401 | Email | diana.aguilar@irs.gov |

# Proof of Claim for Internal Revenue Taxes

Department of the Treasury/Internal Revenue Service



**Form 410**
Attachment

**Case Number**
21-30146

**Type of Bankruptcy Case**
CHAPTER 11

**Date of Petition**
02/23/2021

**In the Matter of:** ESLY FIGUEROA
DBA ESLYS DAYCARE
1512 LINCOLN AVE
SAN RAFAEL, CA 94901

The United States has the right of setoff or counterclaim. However, this determination is based on available data and is not intended to waive any right to setoff against this claim debts owed to this debtor by this or any other federal agency. All rights of setoff are preserved and will be asserted to the extent lawful.

**Unsecured Priority Claims**      under section 507(a)(8) of the Bankruptcy Code

| Taxpayer ID Number | Kind of Tax | Tax Period | Date Tax Assessed | Tax Due | Interest to Petition Date |
|---|---|---|---|---|---|
| XXX-XX-6118 | INCOME | 12/31/2020 | 1 1-ESTIMATED-SEE NOTE | $12,000.00 | $0.00 |
| | | | | $12,000.00 | $0.00 |

**Total Amount of Unsecured Priority Claims:** **$12,000.00**

1 LIABILITY IS ESTIMATED BASED ON AVAILABLE INFORMATION BECAUSE THE RETURN HAS NOT BEEN FILED. THIS CLAIM MAY BE AMENDED AS NECESSARY AFTER THE DEBTOR FILES THE RETURN OR PROVIDES OTHER REQUIRED INFORMATION.

# EXHIBIT 2

**(VERIFICATION RETURN WAS E-FILED)**



## Figueroa, Esly Original Tax Returns

1040 · Tax Year **2020** ⓘ

| ☰ Profile | ✎ Input Return | ▢ Check Return | ◁ File Return |

| **E-file** | ▲ | SELECT TAX RETURN(S) TO E-FILE | E-FILE WITH FEDERAL❓ |

E-File Return

E-File Extension

E-File Amendment

E-File Estimated Payment

PDF Attachments

**eSignature**

Client Authorization eSignature

**Print**

View/Print Return PDF

View/Print eSig Docs

Partial Print

### E-file History for Federal

| DATE/TIME | STATUS |
| --- | --- |
| 06/24/2021 10:32 PM | Accepted |
| 06/24/2021 10:02 PM | Received by Agency |
| 06/24/2021 10:01 PM | Received by Intuit |

Confirmation Number: 944113202117505f5tw5

**Close**

# EXHIBIT 3

**(2020 U.S. TAX RETURN - REDACTED)**

Form **1040-X**
(Rev. January 2020)

Department of the Treasury — Internal Revenue Service

## Amended U.S. Individual Income Tax Return

► Go to *www.irs.gov/Form1040X* for instructions and the latest information.

OMB No. 1545-0074

| This return is for calendar year | ☐ 2019 | ☐ 2018 | ☐ 2017 | ☐ 2016 |
|---|---|---|---|---|

**Other year.** Enter one: calendar year  2020  **or** fiscal year (month and year ended):

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| Esly | Figueroa | * * * – * * – * * * * |

| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
|---|---|---|

Current home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Your phone number

1512 Lincoln Ave

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below. See instructions.

San Rafael, CA 94901

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|

**Amended return filing status.** You **must** check one box even if you are not changing your filing status. **Caution:** In general, you can't change your filing status from a joint return to separate returns after the due date.

☐ **Full-year health care coverage (or, for amended 2018 returns only, exempt).** If amending a 2019 return, leave blank. See instructions.

☐ Single ☐ Married filing jointly ☐ Married filing separately (MFS) ☐ Qualifying widow(er) (QW) ☒ Head of household (HOH)

If you checked the MFS box, enter the name of spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent. ►

| Use Part III on page 2 to explain any changes | | **A.** Original amount reported or as previously adjusted (see instructions) | **B.** Net change — amount of increase or (decrease) — explain in Part III | **C.** Correct amount |
|---|---|---|---|---|
| **Income and Deductions** | | | | |
| 1 Adjusted gross income. If a net operating loss (NOL) carryback is included, check here ► ☐ | 1 | 22,985. | −1,590. | 21,395. |
| 2 Itemized deductions or standard deduction | 2 | 18,650. | | 18,650. |
| 3 Subtract line 2 from line 1 | 3 | 4,335. | −1,590. | 2,745. |
| 4a Exemptions (amended 2017 or earlier returns only). **If changing,** complete Part I on page 2 and enter the amount from line 29 | 4a | | | |
| b Qualified business income deduction (amended 2018 or later returns only) | 4b | 867. | −318. | 549. |
| 5 Taxable income. Subtract line 4a or 4b from line 3. If the result is zero or less, enter -0- | 5 | 3,468. | −1,272. | 2,196. |
| **Tax Liability** | | | | |
| 6 Tax. Enter method(s) used to figure tax (see instructions): TABLE | 6 | 348. | −129. | 219. |
| 7 Credits. If a general business credit carryback is included, check here. ► ☐ | 7 | 348. | −129. | 219. |
| 8 Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | | | 0. |
| 9 Health care: individual responsibility (amended 2018 or earlier returns only). See instructions. | 9 | | | |
| 10 Other taxes | 10 | 21,839. | −43. | 21,796. |
| 11 Total tax. Add lines 8, 9, and 10 | 11 | 21,839. | −43. | 21,796. |
| **Payments** | | | | |
| 12 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. **(If changing,** see instructions.) | 12 | | | |
| 13 Estimated tax payments, including amount applied from prior year's return | 13 | | | |
| 14 Earned income credit (EIC) | 14 | | | |
| 15 Refundable credits from: ☐ Schedule 8812 Form(s) ☐ 2439 ☐ 4136 ☐ 8863 ☐ 8885 ☒ 8962 or ☒ other (specify): RECOV REB, SE DEFER | 15 | 21,839. | −43. | 21,796. |
| 16 Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | 16 | | | |
| 17 Total payments. Add lines 12 through 15, column C, and line 16 | 17 | | | 21,796. |
| **Refund or Amount You Owe** | | | | |
| 18 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 18 | | | |
| 19 Subtract line 18 from line 17. (If less than zero, see instructions.) | 19 | | | 21,796. |
| 20 **Amount you owe.** If line 11, column C, is more than line 19, enter the difference | 20 | | | |
| 21 If line 11, column C, is less than line 19, enter the difference. This is the amount **overpaid** on this return | 21 | | | |
| 22 Amount of line 21 you want **refunded to you** | 22 | | | |
| 23 Amount of line 21 you want **applied to your (enter year):** ____ **estimated tax:** | 23 | | | |

**Complete and sign this form on page 2.**

**BAA For Paperwork Reduction Act Notice, see instructions.** Form **1040-X** (Rev. 1-2020)

Revised 10/04/15 Noon    Entered 10/04/21 11:14:26    Page 15 of 51

| Part I | Exemptions and Dependents |
|---|---|

Complete this part **only** if any information relating to exemptions (to dependents if amending your 2018 or later return) has changed from what you reported on the return you are amending. This would include a change in the number of exemptions (of dependents if amending your 2018 or later return).

**CAUTION!** *For amended 2018 or later returns only, leave lines 24, 28, and 29 blank. Fill in all other applicable lines.*

**Note:** See the Forms 1040 and 1040-SR, or Form 1040A, instructions for the tax year being amended. See also the Form 1040-X instructions.

| | | | **A.** Original number of exemptions or amount reported or as previously adjusted | **B.** Net change | **C.** Correct number or amount |
|---|---|---|---|---|---|
| 24 | Yourself and spouse. **Caution:** If someone can claim you as a dependent, you can't claim an exemption for yourself. If amending your 2018 or later return, leave line blank. | 24 | | | |
| 25 | Your dependent children who lived with you | 25 | 2 | | 2 |
| 26 | Your dependent children who didn't live with you due to divorce or separation | 26 | | | |
| 27 | Other dependents | 27 | | | |
| 28 | Total number of exemptions. Add lines 24 through 27. If amending your 2018 or later return, leave line blank | 28 | | | |
| 29 | Multiply the number of exemptions claimed on line 28 by the exemption amount shown in the instructions for line 29 for the year you are amending. Enter the result here and on line 4a on page 1 of this form. If amending your 2018 or later return, leave line blank | 29 | | | |

**30** List ALL dependents (children and others) claimed on this amended return. If more than 4 dependents, see instructions and ✓ here ▶

**Dependents** (see instructions):

| **(a)** First name    Last name | **(b)** Social security number | **(c)** Relationship to you | **(d)** ✓ if qualifies for (see instructions): | |
|---|---|---|---|---|
| | | | Child tax credit | Credit for other dependents (amended 2018 or later returns only) |
| Mario Vilela | \*\*\*-\*\*-\*\*\*\* | Son | | X |
| Francisco Vilela | \*\*\*-\*\*-\*\*\*\* | Son | | X |
| | | | | |

| Part II | Presidential Election Campaign Fund |
|---|---|

Checking below won't increase your tax or reduce your refund.

☐ Check here if you didn't previously want $3 to go to the fund, but now do.

☐ Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now does.

| Part III | Explanation of Changes. In the space provided below, tell us why you are filing Form 1040-X. |
|---|---|

▶ Attach any supporting documents and new or changed forms and schedules.

This amended return is to changed the gross receipt amount for Evolution Nightclub and Restaurant LLC to $41,594.

**Remember to keep a copy of this form for your records.**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

**Sign Here**

▶ _____  Date _____  Your occupation  Self-Employed
Your signature

▶ _____  Date _____  Spouse's occupation
Spouse's signature. If a joint return, **both** must sign.

**Paid Preparer Use Only**

▶ Frank Mario Castellon,CPA,CGMA  Date _____
Preparer's signature

Firm's name (or yours if self-employed)  FRANK MARIO CASTELLON, CPA

Frank Mario Castellon,CPA,CGMA,MST
Print/type preparer's name

Firm's address and ZIP code  1279 Poplar Ave. Apt119  Sunnyvale, CA 94086

P00400257
PTIN

☒ Check if self-employed

Phone number  415-655-6626    EIN  20-1033981

DO NOT FILE

Form **1040** Department of the Treasury — Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2020** OMB No. 1545-0074 IRS Use Only — Do not write or staple in this space.

**Filing Status**
Check only one box.

- [ ] Single
- [ ] Married filing jointly
- [ ] Married filing separately (MFS)
- [X] Head of household (HOH)
- [ ] Qualifying widow(er) (QW)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent ▶

| | | |
|---|---|---|
| Your first name and middle initial | Last name | Your social security number |
| Esly Figueroa | | \*\*\*–\*\*–\*\*\*\* |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see instructions. Apt. no.
1512 Lincoln Ave

City, town, or post office. If you have a foreign address, also complete spaces below.   State   ZIP code
San Rafael, CA 94901

Foreign country name   Foreign province/state/county   Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.
- [ ] You
- [ ] Spouse

At any time during 2020, did you receive, sell, send, exchange, or otherwise acquire any financial interest in any virtual currency?  [ ] Yes  [X] No

**Standard Deduction**   Someone can claim:  [ ] You as a dependent  [ ] Your spouse as a dependent
- [ ] Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**   You:  [ ] Were born before January 2, 1956  [ ] Are blind   **Spouse:**  [ ] Was born before January 2, 1956  [ ] Is blind

**Dependents** (see instructions):

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see instructions): | |
|---|---|---|---|---|
| | | | Child tax credit | Credit for other dependents |
| Mario Vilela | \*\*\*–\*\*–\*\*\*\* | Son | | X |
| Francisco Vilela | \*\*\*–\*\*–\*\*\*\* | Son | | X |
| | | | | |
| | | | | |

If more than four dependents, see instructions and check here ▶ [ ]

| | | | | |
|---|---|---|---|---|
| | **1** Wages, salaries, tips, etc. Attach Form(s) W-2 | | **1** | 3,470. |
| Attach Sch. B if required. | **2a** Tax-exempt interest | **2a** | | |
| | **b** Taxable interest | | **2b** | 245. |
| | **3a** Qualified dividends | **3a** | | |
| | **b** Ordinary dividends | | **3b** | |
| | **4a** IRA distributions | **4a** | | |
| | **b** Taxable amount | | **4b** | |
| | **5a** Pensions and annuities | **5a** | | |
| | **b** Taxable amount | | **5b** | |
| | **6a** Social security benefits | **6a** | | |
| | **b** Taxable amount | | **6b** | |
| | **7** Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | | **7** | |
| | **8** Other income from Schedule 1, line 9 | | **8** | 34,239. |
| | **9** Add lines 1, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** ▶ | | **9** | 37,954. |

**Standard Deduction for —**
- Single or Married filing separately, $12,400
- Married filing jointly or Qualifying widow(er), $24,800
- Head of household, $18,650
- If you checked any box under *Standard Deduction,* see instructions.

| | | | | |
|---|---|---|---|---|
| **10** | Adjustments to income: | | | |
| **a** | From Schedule 1, line 22 | **10a** 16,259. | | |
| **b** | Charitable contributions if you take the standard deduction. See instructions | **10b** 300. | | |
| **c** | Add lines 10a and 10b. These are your **total adjustments to income** ▶ | | **10c** | 16,559. |
| **11** | Subtract line 10c from line 9. This is your **adjusted gross income** ▶ | | **11** | 21,395. |
| **12** | **Standard deduction or itemized deductions** (from Schedule A) | | **12** | 18,650. |
| **13** | Qualified business income deduction. Attach Form 8995 or Form 8995-A | | **13** | 549. |
| **14** | Add lines 12 and 13 | | **14** | 19,199. |
| **15** | **Taxable income.** Subtract line 14 from line 11. If zero or less, enter -0- | | **15** | 2,196. |

**BAA  For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**   Form **1040** (2020)

FDIA0112L  08/24/20

DO NOT FILE

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | **Tax** (see instructions). Check if any from Form(s): 1 ☐ 8814 | | | | 16 | 219. |
| | 2 ☐ 4972      3 ☐ _____ | | | | | |
| 17 | Amount from Schedule 2, line 3 | | | | 17 | |
| 18 | Add lines 16 and 17 | | | | 18 | 219. |
| 19 | Child tax credit or credit for other dependents | | | | 19 | 219. |
| 20 | Amount from Schedule 3, line 7 | | | | 20 | |
| 21 | Add lines 19 and 20 | | | | 21 | 219. |
| 22 | Subtract line 21 from line 18. If zero or less, enter -0- | | | | 22 | 0. |
| 23 | Other taxes, including self-employment tax, from Schedule 2, line 10 | | | | 23 | 21,796. |
| 24 | Add lines 22 and 23. This is your **total tax** ▸ | | | | 24 | 21,796. |
| 25 | Federal income tax withheld from : | | | | | |
| a | Form(s) W-2 | | 25a | | | |
| b | Form(s) 1099 | | 25b | | | |
| c | Other forms (see instructions) | | 25c | | | |
| d | Add lines 25a through 25c | | | | 25d | |

- If you have a qualifying child, attach Sch. EIC.
- If you have nontaxable combat pay, see instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | 2020 estimated tax payments and amount applied from 2019 return | | | | 26 | |
| 27 | Earned income credit (EIC) ..........No .... | 27 | | | | |
| 28 | Additional child tax credit. Attach Schedule 8812 | 28 | | | | |
| 29 | American opportunity credit from Form 8863, line 8 | 29 | | | | |
| 30 | Recovery rebate credit. See instructions | 30 | 1,800. | | | |
| 31 | Amount from Schedule 3, line 13 | 31 | 19,996. | | | |
| 32 | Add lines 27 through 31. These are your **total other payments and refundable credits** ▸ | | | | 32 | 21,796. |
| 33 | Add lines 25d, 26, and 32. These are your **total payments** ▸ | | | | 33 | 21,796. |

| | | | | | |
|---|---|---|---|---|---|
| **Refund** | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you overpaid | | 34 | |
| | 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ▸ ☐ | | 35a | |
| Direct deposit? See instructions. | ▸ b | Routing number | ▸ c Type: ☐ Checking ☐ Savings | | |
| | ▸ d | Account number | | | |
| | 36 | Amount of line 34 you want applied to your 2021 estimated tax ▸ | 36 | | |
| **Amount You Owe** | 37 | Subtract line 33 from line 24. This is the **amount you owe now** ▸ | | 37 | 0. |
| For details on how to pay, see instructions. | | **Note:** Schedule H and Schedule SE filers, line 37 may not represent all of the taxes owe for 2020. See Schedule 3, line 12e, and its instructions for details. | | | |
| | 38 | Estimated tax penalty (see instructions) ▸ | 38 | | |

DO NOT FILE

| | |
|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS ? See instructions .............................................. ▸ ☒ **Yes.** Complete below. ☐ **No** |

| Designee's name | Frank Mario Castellon,CPA,CGMA, | Phone no. ▸ 415-655-6626 | Personal identification number (PIN) ▸ 94903 |
|---|---|---|---|

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return?
See instructions.
Keep a copy for your records.

| Your signature | Date | Your occupation Self-Employed | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) ▸ |
|---|---|---|---|
| ▸ | | | |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.)▸ |
| Phone no. | | Email address | |

| **Paid Preparer Use Only** | Preparer's name Frank Mario Castellon,CPA, | Preparer's signature Frank Mario Castellon,CPA | Date | PTIN P00400257 | Check if: ☒ Self-employed |
|---|---|---|---|---|---|
| | Firm's name ▸ FRANK MARIO CASTELLON, CPA | | | Phone no. 415-655-6626 | |
| | Firm's address ▸ 1279 Poplar Ave. Apt119 Sunnyvale, CA 94086 | | | Firm's EIN ▸ 20-1033981 | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.                    Form **1040** (2020)

FDIA0112L    08/25/20

# Additional Income and Adjustments to Income

▶ **Attach to Form 1040, 1040-SR, or 1040-NR.**
▶ **Go to** *www.irs.gov/Form1040* **for instructions and the latest information.**

OMB No. 1545-0074

## 2020

Attachment
Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

Esly Figueroa

Your social security number

\*\*\*–\*\*–\*\*\*\*

| Part I | Additional Income | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | 1 | |
| 2a | Alimony received | 2a | |
| b | Date of original divorce or separation agreement (see instructions) ▶ _ _ _ _ _ _ _ _ _ | | |
| 3 | Business income or (loss). Attach Schedule C | 3 | 192,322. |
| 4 | Other gains or (losses). Attach Form 4797 | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 5 | −25,000. |
| 6 | Farm income or (loss). Attach Schedule F | 6 | |
| 7 | Unemployment compensation | 7 | |
| 8 | Other income. List type and amount ▶ NOL _ _ _ _ _ _ _ _ _ See Stmt 1 _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 8 | −133,083. |
| 9 | Combine lines 1 through 8. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | 9 | 34,239. |

| Part II | Adjustments to Income | | |
|---|---|---|---|
| 10 | Educator expenses | 10 | |
| 11 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 11 | |
| 12 | Health savings account deduction. Attach Form 8889 | 12 | |
| 13 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 13 | |
| 14 | Deductible part of self-employment tax. Attach Schedule SE | 14 | 10,898. |
| 15 | Self-employed SEP, SIMPLE, and qualified plans | 15 | |
| 16 | Self-employed health insurance deduction | 16 | 5,361. |
| 17 | Penalty on early withdrawal of savings | 17 | |
| 18a | Alimony paid | 18a | |
| b | Recipient's SSN ▶ | | |
| c | Date of original divorce or separation agreement (see instructions) ▶ _ _ _ _ _ _ _ _ _ | | |
| 19 | IRA deduction | 19 | |
| 20 | Student loan interest deduction | 20 | |
| 21 | Tuition and fees deduction. Attach Form 8917 | 21 | |
| 22 | Add lines 10 through 21. These are your **adjustments to income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10a | 22 | 16,259. |

DO NOT FILE

**BAA For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule 1 (Form 1040) 2020

FDIA0103L   08/26/20

**SCHEDULE 2**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Taxes

► **Attach to Form 1040, 1040-SR, or 1040-NR.**
► **Go to** *www.irs.gov/Form1040* **for instructions and the latest information.**

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **02**

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| Esly Figueroa | ***-**-**** |

| Part I | Tax | | |
|---|---|---|---|
| 1 | Alternative minimum tax. Attach Form 6251.............................................. | **1** | 0. |
| 2 | Excess advance premium tax credit repayment. Attach Form 8962............................ | **2** | |
| 3 | Add lines 1 and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17............... | **3** | 0. |

| Part II | Other Taxes | | |
|---|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE................................................ | **4** | 21,796. |
| 5 | Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919................... | **5** | |
| 6 | Additional tax on IRAs, other qualified retirement plans, and other tax-favored accounts. Attach Form 5329 if required............................................................... | **6** | |
| 7a | Household employment taxes. Attach Schedule H.......................................... | **7a** | |
| b | Repayment of first-time homebuyer credit from Form 5405. Attach Form 5405 if required.............................................................................. | **7b** | |
| 8 | Taxes from: **a** ☐ Form 8959 **b** ☐ Form 8960 | | |
| | **c** ☐ Instructions; enter code(s) _____ | **8** | |
| 9 | Section 965 net tax liability installment from Form 965-A .................... **9** | | |
| 10 | Add lines 4 through 8. These are your **total other taxes**. Enter here and on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b............................................................ | **10** | 21,796. |

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**             **Schedule 2 (Form 1040) 2020**

DO NOT FILE

FDIA0104L  08/26/20

# Additional Credits and Payments

▶ **Attach to Form 1040, 1040-SR, or 1040-NR.**
▶ **Go to** *www.irs.gov/Form1040* **for instructions and the latest information.**

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **03**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
Esly Figueroa

**Your social security number**
\*\*\*–\*\*–\*\*\*\*

| | **Part I** | **Nonrefundable Credits** | | |
|---|---|---|---|---|
| **1** | Foreign tax credit. Attach Form 1116 if required. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| **2** | Credit for child and dependent care expenses. Attach Form 2441. . . . . . . . . . . . . . . . . . . . . . | **2** | |
| **3** | Education credits from Form 8863, line 19. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** | Retirement savings contributions credit. Attach Form 8880. . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** | Residential energy credits. Attach Form 5695. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** | Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ _ _ _ _ _ _ _ _ _ | **6** | |
| **7** | Add lines 1 through 6. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 20. . . . . . . . . . . . . | **7** | |

| | **Part II** | **Other Payments and Refundable Credits** | | | |
|---|---|---|---|---|---|
| **8** | Net premium tax credit. Attach Form 8962. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **8** | 17,270. |
| **9** | Amount paid with request for extension to file (see instructions) . . . . . . . . . . . . . . . . . . . . . | | **9** | |
| **10** | Excess social security and tier 1 RRTA tax withheld. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| **11** | Credit for federal tax on fuels. Attach Form 4136. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | |
| **12** | Other payments or refundable credits: | | | |
| **a** | Form 2439. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12a** | | |
| **b** | Qualified sick and family leave credits from Schedule(s) H and Form(s) 7202. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12b** | | |
| **c** | Health coverage tax credit from Form 8885. . . . . . . . . . . . . . | **12c** | | |
| **d** | Other: _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | **12d** | | |
| **e** | Deferral for certain Schedule H or SE filers (see instructions). . . . . . . . . . . . . . | **12e** | 2,726. | |
| **f** | Add lines 12a through 12e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12f** | 2,726. |
| **13** | Add lns 8 thru 12f. Enter here & on Form 1040, 1040-SR, or 1040-NR, ln 31 . . . . . . . . . . | | **13** | 19,996. |

DO NOT FILE

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**

**Schedule 3 (Form 1040) 2020**

FDIA0105L   08/25/20

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service  (99)

# Profit or Loss From Business
### (Sole Proprietorship)

► Go to *www.irs.gov/ScheduleC* for instructions and the latest information.
► Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| Esly Figueroa | \*\*\*-\*\*-\*\*\*\* |

**A** Principal business or profession, including product or service (see instructions)

Childcare

**B** Enter code from instructions
► 624410

**C** Business name. If no separate business name, leave blank.

DBA Esly's Daycare

**D** Employer ID number (EIN) (see instr.)

**E** Business address (including suite or room no.) ►

City, town or post office, state, and ZIP code

**F** Accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ►

**G** Did you "materially participate" in the operation of this business during 2020? If "No," see instructions for limit on losses. ☒ Yes ☐ No

**H** If you started or acquired this business during 2020, check here ............................................ ►

**I** Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions. ........... ☒ Yes ☐ No

**J** If "Yes," did you or will you file required Form(s) 1099? ................................................. ☒ Yes ☐ No

## Part I  Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ................ ► ☐ | **1** 307,396. |
| 2 | Returns and allowances ................................................................. | **2** |
| 3 | Subtract line 2 from line 1 .............................................................. | **3** 307,396. |
| 4 | Cost of goods sold (from line 42) ....................................................... | **4** |
| 5 | Gross profit. Subtract line 4 from line 3 ................................................. | **5** 307,396. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) .................................................. See Statement 2 ► | **6** 52,150. |
| 7 | Gross income. Add lines 5 and 6 ....................................................... ► | **7** 359,546. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | |
|---|---|---:|---|---:|
| 8 | Advertising .................... | **8** | 18 Office expense (see instructions) ........ | **18** |
| 9 | Car and truck expenses (see instructions) ............... | **9** | 19 Pension and profit-sharing plans ........ | **19** |
| 10 | Commissions and fees ......... | **10** | 20 Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) ............... | **11** | a Vehicles, machinery, and equipment .... | **20a** |
| | | | b Other business property ............. | **20b** |
| 12 | Depletion ..................... | **12** | 21 Repairs and maintenance .............. | **21** |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) .............. | **13** | 22 Supplies (not included in Part III) ....... | **22** 19,276. |
| | | | 23 Taxes and licenses ................... | **23** 402. |
| | | | 24 Travel and meals: | |
| 14 | Employee benefit programs (other than on line 19) ...... | **14** | a Travel ................................ | **24a** |
| 15 | Insurance (other than health) ... | **15** | b Deductible meals (see instructions) ............................ | **24b** |
| 16 | Interest (see instr.): | | 25 Utilities .............................. | **25** |
| a | Mortgage (paid to banks, etc.) ......... | **16a** | 26 Wages (less employment credits) ....... | **26** 35,400. |
| b | Other ....................... | **16b** | 27a Other expenses (from line 48) ......... | **27a** 31,652. |
| 17 | Legal and professional services | **17** | b Reserved for future use ............... | **27b** |
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a ................. ► | | | **28** 86,730. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ............................................. | | | **29** 272,816. |

| | | | |
|---|---|---|---:|
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions. | | |
| | **Simplified method filers only:** Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 ................................. | | **30** 44,150. |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions.) Estates and trusts, enter on **Form 1041, line 3.** | | **31** 228,666. |
| | • If a loss, you **must** go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions. | | |
| | • If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on **Form 1041, line 3.** | **32a** ☐ All investment is at risk. | |
| | • If you checked 32b, you **must** attach Form 6198. Your loss may be limited. | **32b** ☐ Some investment is not at risk. | |

**BAA  For Paperwork Reduction Act Notice, see the separate instructions.**  FDIZ0112L  11/17/20  **Schedule C (Form 1040) 2020**

DO NOT FILE

| Part III | **Cost of Goods Sold** (see instructions) |

**33** Method(s) used to value closing inventory: **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**  ☐ **No**

**35** Inventory at beginning of year. If different from last year's closing inventory,
attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **35**

**36** Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . . . . . **36**

**37** Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . . . . . . . . . . **37**

**38** Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **38**

**39** Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **39**

**40** Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **40**

**41** Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **41**

**42** **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . . . . . . . . . . . . . **42**

| Part IV | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |

**43** When did you place your vehicle in service for business purposes? (month/day/year)    ▶ _____

**44** Of the total number of miles you drove your vehicle during 2020, enter the number of miles you used your vehicle for:

**a** Business _____  **b** Commuting (see instructions) _____  **c** Other _____

**45** Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**  ☐ **No**

**46** Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . ☐ **Yes**  ☐ **No**

**47a** Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**  ☐ **No**

**b** If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**  ☐ **No**

DO NOT FILE

| Part V | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. |

| | |
|---|--:|
| Accounting | 3,000. |
| Food | 25,490. |
| Toys | 3,162. |
| | |
| | |
| | |
| | |
| **48** Total other expenses. Enter here and on line 27a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **48** | 31,652. |

Schedule C (Form 1040) 2020

FDIZ0112L  07/14/20

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
(Sole Proprietorship)

► Go to *www.irs.gov/ScheduleC* for instructions and the latest information.
► Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **09**

Name of proprietor: Esly Figueroa

Social security number (SSN): \*\*\*-\*\*-\*\*\*\*

**A** Principal business or profession, including product or service (see instructions)
Evolution Nightclub and Restaurant LLC

**B** Enter code from instructions ► 722410

**C** Business name. If no separate business name, leave blank.
Evolution Nightclub and Resturant

**D** Employer ID number (EIN) (see instr.)
46-2758743

**E** Business address (including suite or room no.) ► 842 4th street
City, town or post office, state, and ZIP code   San Rafael CA 94901

**F** Accounting method:  **(1)** [X] Cash  **(2)** [ ] Accrual  **(3)** [ ] Other (specify) ►

**G** Did you "materially participate" in the operation of this business during 2020? If "No," see instructions for limit on losses. [X] Yes [ ] No

**H** If you started or acquired this business during 2020, check here ► [ ]

**I** Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions. [X] Yes [ ] No

**J** If "Yes," did you or will you file required Form(s) 1099? [X] Yes [ ] No

## Part I   Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ► [ ]   **1** | 41,594. |
| 2 | Returns and allowances   **2** | |
| 3 | Subtract line 2 from line 1   **3** | 41,594. |
| 4 | Cost of goods sold (from line 42)   **4** | 9,646. |
| 5 | **Gross profit.** Subtract line 4 from line 3   **5** | 31,948. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)   **6** | |
| 7 | **Gross income.** Add lines 5 and 6 ►   **7** | 31,948. |

## Part II   Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| 8 | Advertising | 565. | 18 | Office expense (see instructions) | 1,783. |
| 9 | Car and truck expenses (see instructions) | | 19 | Pension and profit-sharing plans | |
| 10 | Commissions and fees | | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) | 2,152. | 20a | Vehicles, machinery, and equipment | |
| 12 | Depletion | | 20b | Other business property | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | | 21 | Repairs and maintenance | 11,686. |
| | | | 22 | Supplies (not included in Part III) | 5,994. |
| | | | 23 | Taxes and licenses | 4,538. |
| 14 | Employee benefit programs (other than on line 19) | 396. | 24 | Travel and meals: | |
| 15 | Insurance (other than health) | | 24a | Travel | |
| 16 | Interest (see instr.): | | 24b | Deductible meals (see instructions) | 128. |
| 16a | Mortgage (paid to banks, etc.) | 19,715. | 25 | Utilities | 16,456. |
| 16b | Other | | 26 | Wages (less employment credits) | |
| 17 | Legal and professional services | 719. | 27a | Other expenses (from line 48) | 4,160. |
| | | | 27b | Reserved for future use | |

| | | |
|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ►   **28** | 68,292. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7   **29** | -36,344. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions.
**Simplified method filers only:** Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30.   **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.
• If a profit, enter on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**
• If a loss, you **must** go to line 32.   **31** | -36,344. |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions. | |

• If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**

• If you checked 32b, you **must** attach Form 6198. Your loss may be limited.

**32a** [X] All investment is at risk.
**32b** [ ] Some investment is not at risk.

**BAA  For Paperwork Reduction Act Notice, see the separate instructions.**   FDIZ0112L  11/17/20   **Schedule C (Form 1040) 2020**

**Part III**   **Cost of Goods Sold** (see instructions)

| | | | |
|---|---|---|---|
| 33 | Method(s) used to value closing inventory: **a** ☐ Cost **b** ☐ Lower of cost or market **c** ☐ Other (attach explanation) | | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation | | ☐ Yes ☐ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | **35** | 4,700. |
| 36 | Purchases less cost of items withdrawn for personal use | **36** | 9,646. |
| 37 | Cost of labor. Do not include any amounts paid to yourself | **37** | |
| 38 | Materials and supplies | **38** | |
| 39 | Other costs | **39** | |
| 40 | Add lines 35 through 39 | **40** | 14,346. |
| 41 | Inventory at end of year | **41** | 4,700. |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | **42** | 9,646. |

**Part IV**   **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month/day/year)   ▶ _____

44   Of the total number of miles you drove your vehicle during 2020, enter the number of miles you used your vehicle for:

**a** Business _____   **b** Commuting (see instructions) _____   **c** Other _____

45   Was your vehicle available for personal use during off-duty hours? .................................... ☐ Yes ☐ No

46   Do you (or your spouse) have another vehicle available for personal use? .................................... ☐ Yes ☐ No

47a Do you have evidence to support your deduction? .................................... ☐ Yes ☐ No

   **b** If "Yes," is the evidence written? .................................... ☐ Yes ☐ No

**Part V**   **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| Bank Charges | 196. |
| Merchant account fee | 2,423. |
| Payroll fee | 280. |
| Pest control | 1,261. |
| | |
| | |
| | |
| | |
| 48   **Total other expenses.** Enter here and on line 27a | 4,160. |

FDIZ0112L   07/14/20

| SCHEDULE E<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service (99) | **Supplemental Income and Loss**<br>(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)<br>► Attach to Form 1040, 1040-SR, 1040-NR, or 1041.<br>► Go to *www.irs.gov/ScheduleE* for instructions and the latest information. | OMB No. 1545-0074<br>**2020**<br>Attachment<br>Sequence No. **13** |
|---|---|---|

| Name(s) shown on return | Your social security number |
|---|---|
| Esly Figueroa | \*\*\*–\*\*–\*\*\*\* |

**Part I** | **Income or Loss From Rental Real Estate and Royalties** | Note: If you are in the business of renting personal property, use Schedule C. See instructions. If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

| | | | |
|---|---|---|---|
| A | Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions.................... | ☒ Yes | ☐ No |
| B | If "Yes," did you or will you file required Form(s) 1099?............................................... | ☒ Yes | ☐ No |

**1a** Physical address of each property (street, city, state, ZIP code)

| | |
|---|---|
| A | 5 Brookdale Ave., San Rafael, CA 94901 |
| B | 840 4th St., San Rafael, CA 94901 |
| C | |

| 1b | Type of Property<br>(from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| A | 1 | | A | 365 | | |
| B | 4 | | B | 365 | | |
| C | | | C | | | |

**Type of Property:**
1 Single Family Residence  3 Vacation/Short-Term Rental  5 Land  7 Self-Rental
2 Multi-Family Residence  4 Commercial  6 Royalties  8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| 3 Rents received ............................................. | 3 | | | 22,854. | |
| 4 Royalties received ......................................... | 4 | | | | |
| **Expenses:** | | | | | |
| 5 Advertising.............................................. | 5 | | | | |
| 6 Auto and travel (see instructions)............................ | 6 | | | | |
| 7 Cleaning and maintenance ................................. | 7 | | | | |
| 8 Commissions............................................ | 8 | | | | |
| 9 Insurance.............................................. | 9 | | 744. | | |
| 10 Legal and other professional fees............................ | 10 | | | | |
| 11 Management fees......................................... | 11 | | | | |
| 12 Mortgage interest paid to banks, etc. (see instructions)............. | 12 | | | 76,962. | |
| 13 Other interest........................................... | 13 | | | | |
| 14 Repairs............................................... | 14 | | | | |
| 15 Supplies.............................................. | 15 | | | | |
| 16 Taxes................................................ | 16 | | | | |
| 17 Utilities............................................... | 17 | | | | |
| 18 Depreciation expense or depletion........................... | 18 | | 10,908. | 28,480. | |
| 19 Other (list) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 19 | | | | |
| 20 Total expenses. Add lines 5 through 19 ...................... | 20 | | 11,652. | 105,442. | |
| 21 Subtract line 20 from line 3 (rents) and/ or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** ................. | 21 | | –11,652. | –82,588. | |
| 22 Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions) ........................... | 22 | | –3,091. | –21,909. | |

| 23a | Total of all amounts reported on line 3 for all rental properties................... | 23a | 22,854. |
| b | Total of all amounts reported on line 4 for all royalty properties.................. | 23b | |
| c | Total of all amounts reported on line 12 for all properties...................... | 23c | 76,962. |
| d | Total of all amounts reported on line 18 for all properties...................... | 23d | 39,388. |
| e | Total of all amounts reported on line 20 for all properties...................... | 23e | 117,094. |
| 24 | **Income.** Add positive amounts shown on line 21. **Do not** include any losses .......... | 24 | |
| 25 | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here... | 25 | –25,000. |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 5. Otherwise, include this amount in the total on line 41 on page 2............................................. | 26 | –25,000. |

**DO NOT FILE**

BAA  For Paperwork Reduction Act Notice, see the separate instructions. | Schedule E (Form 1040) 2020

FDIZ2301L  08/14/20

**Self-Employment Tax**

► Go to *www.irs.gov/ScheduleSE* for instructions and the latest information.
► Attach to Form 1040, 1040-SR, or 1040-NR.

OMB No. 1545-0074

**2020**

Attachment
Sequence No.  **17**

| Name of person with **self-employment** income (as shown on Form 1040, 1040-SR, or 1040-NR) | Social security number of person with **self-employment** income ► |
|---|---|
| Esly Figueroa | \*\*\*-\*\*-\*\*\*\* |

## Part I — Self-Employment Tax

**Note:** If your only income subject to self-employment tax is **church employee income,** see instructions for how to report your income and the definition of church employee income.

**A** If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I ........................ ► ☐

Skip lines 1a and 1b if you use the farm optional method in Part II. See instructions.

| | | |
|---|---|---:|
| **1a** | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. | **1a** |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AH. | **1b** |

Skip line 2 if you use the nonfarm optional method in Part II. See instructions.

| | | |
|---|---|---:|
| **2** | Net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming). See instructions for other income to report or if you are a minister or member of a religious order. | **2** 192,322. |
| **3** | Combine lines 1a, 1b, and 2 | **3** 192,322. |
| **4a** | If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 | **4a** 177,609. |
| | **Note:** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | |
| **b** | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here | **4b** |
| **c** | Combine lines 4a and 4b. If less than $400, **stop;** you don't owe self-employment tax. **Exception:** If less than $400 and you had **church employee income,** enter -0- and continue ........... ► | **4c** 177,609. |
| **5a** | Enter your **church employee income** from Form W-2. See instructions for definition of church employee income | **5a** |
| **b** | Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0- | **5b** 0. |
| **6** | Add lines 4c and 5b. | **6** 177,609. |
| **7** | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2020 | **7** 137,700. |
| **8a** | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $137,700 or more, skip lines 8b through 10, and go to line 11 | **8a** 3,470. |
| **b** | Unreported tips subject to social security tax from Form 4137, line 10 | **8b** |
| **c** | Wages subject to social security tax from Form 8919, line 10 | **8c** |
| **d** | Add lines 8a, 8b, and 8c. | **8d** 3,470. |
| **9** | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 ........ ► | **9** 134,230. |
| **10** | Multiply the **smaller** of line 6 or line 9 by 12.4% (0.124). | **10** 16,645. |
| **11** | Multiply line 6 by 2.9% (0.029). | **11** 5,151. |
| **12** | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Schedule 2 (Form 1040), line 4** | **12** 21,796. |
| **13** | Deduction for one-half of self-employment tax. Multiply line 12 by 50% (0.50). Enter here and on **Schedule 1 (Form 1040), line 14** | **13** 10,898. |

## Part II — Optional Methods To Figure Net Earnings (see instructions)

**Farm Optional Method.** You may use this method **only if (a)** your gross farm income[1] wasn't more than $8,460, **or (b)** your net farm profits[2] were less than $6,107.

| | | |
|---|---|---:|
| **14** | Maximum income for optional methods. | **14** 5,640. |
| **15** | Enter the **smaller** of: two-thirds (2/3) of gross farm income[1] (not less than zero) **or** $5,640. Also, include this amount on line 4b above. | **15** |

**Nonfarm Optional Method.** You may use this method **only if (a)** your net nonfarm profits[3] were less than $6,107 and also less than 72.189% of your gross nonfarm income,[4] **and (b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution:** You may use this method no more than five times.

| | | |
|---|---|---:|
| **16** | Subtract line 15 from line 14. | **16** |
| **17** | Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income[4] (not less than zero) **or** the amount on line 16. Also, include this amount on line 4b above. | **17** |

[1] From Sch. F, line 9; and Sch. K-1 (Form 1065), box 14, code B.
[2] From Sch. F, line 34; and Sch. K-1 (Form 1065), box 14, code A — minus the amount you would have entered on line 1b had you not used the optional method.
[3] From Sch. C, line 31; and Sch. K-1 (Form 1065), box 14, code A.
[4] From Sch. C, line 7; and Sch. K-1 (Form 1065), box 14, code C.

DO NOT FILE
Entered 10/04/21 11:14:30
51

| Part III | Maximum Deferral of Self-Employment Tax Payments | | |
|---|---|---|---|

If line 4c is zero, skip lines 18 through 20, and enter -0- on line 21.

| | | | |
|---|---|---|---|
| **18** | Enter the portion of line 3 that can be attributed to March 27, 2020, through December 31, 2020 . . . . . . . . . | **18** | 147,132. |
| **19** | If line 18 is more than zero, multiply line 18 by 92.35% (0.9235); otherwise, enter the amount from line 18 | **19** | 135,876. |
| **20** | Enter the portion of lines 15 and 17 that can be attributed to March 27, 2020, through December 31, 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** | |
| **21** | Combine lines 19 and 20 . . . . . . . . . . . . . . . . . . | **21** | 135,876. |

If line 5b is zero, skip line 22 and enter -0- on line 23.

| | | | |
|---|---|---|---|
| **22** | Enter the portion of line 5a that can be attributed to March 27, 2020, through December 31, 2020 . . . . . . . . . | **22** | |
| **23** | Multiply line 22 by 92.35% (0.9235) . . . . . . . . . . . . . . . . | **23** | 0. |
| **24** | Add lines 21 and 23 . . . . . . . . . . . . . . . . . . . | **24** | 135,876. |
| **25** | Enter the smaller of line 9 or line 24 . . . . . . . . . . . . . . | **25** | 134,230. |
| **26** | Multiply line 25 by 6.2% (0.062). Enter here and see the instructions for line 12e of Schedule 3 (Form 1040) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | 8,322. |

**BAA**                                    **Schedule SE (Form 1040) 2020**



DO NOT FILE

FDIA1102L   08/11/20

Form **8995**

Department of the Treasury
Internal Revenue Service

**Qualified Business Income Deduction
Simplified Computation**

► Attach to your tax return.
► Go to *www.irs.gov/Form8995* for instructions and the latest information.

OMB No. 1545-2294

**2020**

Attachment
Sequence No. **55**

Name(s) shown on return
Esly Figueroa

Your taxpayer identification number
***–**–****

**Note.** *You can claim the qualified business income deduction* **only** *if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*
*Use this form if your taxable income, before your qualified business income deduction, is at or below $163,300 ($326,600 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | DBA Esly's Daycare | ***–**–**** | 212,407. |
| ii | Evolution Nightclub and Resturant | 46-2758743 | -36,344. |
| iii | | | |
| iv | | | |
| v | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) | 2 | 176,063. | | |
| 3 | Qualified business net (loss) carryforward from the prior year | 3 | -91,545. | | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | 4 | 84,518. | | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) | | | 5 | 16,904. |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) | 6 | 0. | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year | 7 | 0. | | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- | 8 | 0. | | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) | | | 9 | 0. |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 | | | 10 | 16,904. |
| 11 | Taxable income before qualified business income deduction | 11 | 2,745. | | |
| 12 | Net capital gain (see instructions) | 12 | 0. | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | 13 | 2,745. | | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) | | | 14 | 549. |
| 15 | Qualified business income deduction. Enter the lesser of line 10 or line 14. Also enter this amount on the applicable line of your return ► | | | 15 | 549. |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- | | | 16 | 0. |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- | | | 17 | 0. |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

Form **8995** (2020)

FDIA9922L  01/14/21

| Form **8867** | **Paid Preparer's Due Diligence Checklist** | OMB No. 1545-0074 |
|---|---|---|
| | Earned Income Credit (EIC), American Opportunity Tax Credit (AOTC), Child Tax Credit (CTC) (including the Additional Child Tax Credit (ACTC) and Credit for Other Dependents (ODC)), and Head of Household (HOH) Filing Status | **2020** |
| Department of the Treasury Internal Revenue Service | ► **To be completed by preparer and filed with Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS.** ► **Go to *www.irs.gov/Form8867* for instructions and the latest information.** | Attachment Sequence No. **70** |

| Taxpayer name(s) shown on return | Taxpayer identification number |
|---|---|
| Esly Figueroa | \*\*\*–\*\*–\*\*\*\* |

Enter preparer's name and PTIN

Frank Mario Castellon,CPA,CGMA,MST  P00400257

| **Part I** | **Due Diligence Requirements** |
|---|---|

Please check the appropriate box for the credit(s) and/or HOH filing status claimed on the return and complete the related Parts I–V for the benefit(s) claimed (check all that apply).    ☐ EIC    ☒ CTC/ACTC/ODC    ☐ AOTC    ☒ HOH

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| **1** | Did you complete the return based on information for tax year 2020 provided by the taxpayer or reasonably obtained by you?. | ☒ | ☐ | |
| **2** | If credits are claimed on the return, did you complete the applicable EIC and/or CTC/ACTC/ODC worksheets found in the Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS instructions, and/or the AOTC worksheet found in the Form 8863 instructions, or your own worksheet(s) that provides the same information, and all related forms and schedules for each credit claimed?. | ☒ | ☐ | ☐ |
| **3** | Did you satisfy the knowledge requirement? To meet the knowledge requirement, you must do both of the following. | | | |
| | ● Interview the taxpayer, ask questions, and contemporaneously document the taxpayer's responses to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status. | | | |
| | ● Review information to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of any credit(s). | ☒ | ☐ | |
| **4** | Did any information provided by the taxpayer or a third party for use in preparing the return, or information reasonably known to you, appear to be incorrect, incomplete, or inconsistent? (If **"Yes,"** answer questions 4a and 4b. If **"No,"** go to question 5.). | ☐ | ☒ | |
| **a** | Did you make reasonable inquiries to determine the correct, complete, and consistent information?. | ☐ | ☐ | |
| **b** | Did you contemporaneously document your inquiries? (Documentation should include the questions you asked, whom you asked, when you asked, the information that was provided, and the impact the information had on your preparation of the return.). | ☐ | ☐ | |
| **5** | Did you satisfy the record retention requirement? To meet the record retention requirement, you must keep a copy of your documentation referenced in 4b, a copy of this Form 8867, a copy of any applicable worksheet(s), a record of how, when, and from whom the information used to prepare Form 8867 and any applicable worksheet(s) was obtained, and a copy of any document(s) provided by the taxpayer that you relied on to determine eligibility for the credit(s) and/or HOH filing status or to figure the amount(s) of the credit(s). | ☒ | ☐ | |
| | List those documents provided by the taxpayer, if any, that you relied on: | | | |
| **6** | Did you ask the taxpayer whether he/she could provide documentation to substantiate eligibility for the credit(s) and/or HOH filing status and the amount(s) of any credit(s) claimed on the return if his/her return is selected for audit?. | ☒ | ☐ | |
| **7** | Did you ask the taxpayer if any of these credits were disallowed or reduced in a previous year?. | ☒ | ☐ | ☐ |
| | **(If credits were disallowed or reduced, go to question 7a; if not, go to question 8.)** | | | |
| **a** | Did you complete the required recertification Form 8862?. | ☐ | ☐ | ☒ |
| **8** | If the taxpayer is reporting self-employment income, did you ask questions to prepare a complete and correct Schedule C (Form 1040)?. | ☒ | ☐ | ☐ |

NOT FILE

**BAA For Paperwork Reduction Act Notice, see separate instructions.**                Form **8867** (2020)

FDIA4312L   08/13/20

| Part II | Due Diligence Questions for Returns Claiming EIC *(If the return does not claim EIC, go to Part III.)* | | | |
|---|---|---|---|---|
| | | **Yes** | **No** | **N/A** |
| **9a** | Have you determined that the taxpayer is eligible to claim the EIC for the number of qualifying children claimed, or is eligible to claim the EIC without a qualifying child? **(If the taxpayer is claiming the EIC and does not have a qualifying child, go to question 10.)** | ☐ | ☐ | |
| **b** | Did you ask the taxpayer if the child lived with the taxpayer for over half of the year, even if the taxpayer has supported the child the entire year? | ☐ | ☐ | |
| **c** | Did you explain to the taxpayer the rules about claiming the EIC when a child is the qualifying child of more than one person (tiebreaker rules)? | ☐ | ☐ | ☐ |

| Part III | Due Diligence Questions for Returns Claiming CTC/ACTC/ODC *(If the return does not claim CTC, ACTC, or ODC, go to Part IV.)* | | | |
|---|---|---|---|---|
| | | **Yes** | **No** | **N/A** |
| **10** | Have you determined that each qualifying person for the CTC/ACTC/ODC is the taxpayer's dependent who is a citizen, national, or resident of the United States?.................... | ☒ | ☐ | |
| **11** | Did you explain to the taxpayer that he/she may not claim the CTC/ACTC if the taxpayer has not lived with the child for over half of the year, even if the taxpayer has supported the child, unless the child's custodial parent has released a claim to exemption for the child?.................... | ☒ | ☐ | |
| **12** | Did you explain to the taxpayer the rules about claiming the CTC/ACTC/ODC for a child of divorced or separated parents (or parents who live apart), including any requirement to attach a Form 8332 or similar statement to the return?.................... | ☒ | ☐ | |

| Part IV | Due Diligence Questions for Returns Claiming AOTC *(If the return does not claim AOTC, go to Part V.)* | | |
|---|---|---|---|
| | | **Yes** | **No** |
| **13** | Did the taxpayer provide substantiation for the credit, such as a Form 1098-T and/or receipts for the qualified tuition and related expenses for the claimed AOTC?.................... | ☐ | ☐ |

| Part V | Due Diligence Questions for Claiming HOH *(If the return does not claim HOH filing status, go to Part VI.)* | | |
|---|---|---|---|
| | | **Yes** | **No** |
| **14** | Have you determined that the taxpayer was unmarried or considered unmarried on the last day of the tax year and provided more than half of the cost of keeping up a home for the year for a qualifying person?.................... | ☒ | ☐ |

| Part VI | Eligibility Certification |
|---|---|

▶ **You will have complied with all due diligence requirements for claiming the applicable credit(s) and/or HOH filing status on the return of the taxpayer identified above if you:**

    A. Interview the taxpayer, ask adequate questions, contemporaneously document the taxpayer's responses on the return or in your notes, review adequate information to determine if the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s);

    B. Complete this Form 8867 truthfully and accurately and complete the actions described in this checklist for any applicable credit(s) claimed and HOH filing status, if claimed;

    C. Submit Form 8867 in the manner required; **and**

    D. Keep all five of the following records for 3 years from the latest of the dates specified in the Form 8867 instructions under *Document Retention*.

        1. A copy of this Form 8867.

        2. The applicable worksheet(s) or your own worksheet(s) for any credit(s) claimed.

        3. Copies of any documents provided by the taxpayer on which you relied to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

        4. A record of how, when, and from whom the information used to prepare this form and the applicable worksheet(s) was obtained.

        5. A record of any additional information you relied upon, including questions you asked and the taxpayer's responses, to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

▶ **If you have not complied with all due diligence requirements, you may have to pay a $540 penalty for each failure to comply related to a claim of an applicable credit or HOH filing status.**

| | | **Yes** | **No** |
|---|---|---|---|
| **15** | Do you certify that all of the answers on this Form 8867 are, to the best of your knowledge, true, correct, and complete?.................... | ☒ | ☐ |

Form **8867** (2020)

FDIA4312L  08/13/20

Form **8962**

Department of the Treasury
Internal Revenue Service

## Premium Tax Credit (PTC)

► **Attach to Form 1040, 1040-SR, or 1040-NR.**
► **Go to *www.irs.gov/Form8962* for instructions and the latest information.**

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **73**

| Name shown on your return | Your social security number |
|---|---|
| Esly Figueroa | \*\*\*–\*\*–\*\*\*\* |

You cannot take the PTC if your filing status is married filing separately unless you qualify for an exception. See instructions. If you qualify, check the box. . . . . . . . . . . . . . . . ► ☐

### Part I — Annual and Monthly Contribution Amount

| | | | | |
|---|---|---|---|---|
| 1 | Tax family size. Enter your tax family size. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | | 3 |
| 2a | Modified AGI. Enter your modified AGI. See instructions . . . . . . . . . . . . . . . . | **2a** | 21,395. | |
| b | Enter the total of your dependents' modified AGI. See instructions . . . . . . . . . . . . | **2b** | | |
| 3 | Household income. Add the amounts on lines 2a and 2b. See instructions . . . . . . . . . . . . . . . . . . | **3** | | 21,395. |
| 4 | Federal poverty line. Enter the federal poverty line amount from Table 1-1, 1-2, or 1-3. See instructions. Check the appropriate box for the federal poverty table used.  **a** ☐ Alaska  **b** ☐ Hawaii  **c** ☒ Other 48 states and DC | **4** | | 21,330. |
| 5 | Household income as a percentage of federal poverty line (see instructions) . . . . . . . . . . . . . . . . . . | **5** | | 100 % |
| 6 | Did you enter 401% on line 5? (See instructions if you entered less than 100%.) | | | |
| | ☒ **No.** Continue to line 7. | | | |
| | ☐ **Yes.** You are not eligible to take the PTC. If advance payment of the PTC was made, see the instructions for how to report your excess advance PTC repayment amount. | | | |
| 7 | Applicable figure. Using your line 5 percentage, locate your "applicable figure" on the table in the instructions . . . . . . . . . . . . . . . | **7** | | 0.0206 |
| 8a | Annual contribution amount. Multiply line 3 by line 7. Round to nearest whole dollar amount  **8a**  441.  **b** Monthly contribution amount. Divide line 8a by 12. Round to nearest whole dollar amount | **8b** | | 37. |

### Part II — Premium Tax Credit Claim and Reconciliation of Advance Payment of Premium Tax Credit

| | |
|---|---|
| 9 | Are you allocating policy amounts with another taxpayer or do you want to use the alternative calculation for year of marriage? See instructions. |
| | ☐ **Yes.** Skip to Part IV, Allocation of Policy Amounts, or Part V, Alternative Calculation for Year of Marriage.   ☒ **No.** Continue to line 10. |
| 10 | See the instructions to determine if you can use line 11 or must complete lines 12 through 23. |
| | ☒ **Yes.** Continue to line 11. Compute your annual PTC. Then skip lines 12-23 and continue to line 24.   ☐ **No.** Continue to lines 12-23. Compute your monthly PTC and continue to line 24. |

| Annual Calculation | (a) Annual enrollment premiums (Form(s) 1095-A, line 33A) | (b) Annual applicable SLCSP premium (Form(s) 1095-A, line 33B) | (c) Annual contribution amount (line 8a) | (d) Annual maximum premium assistance (subtract (c) from (b); if zero or less, enter -0-) | (e) Annual premium tax credit allowed (smaller of (a) or (d)) | (f) Annual advance payment of PTC (Form(s) 1095-A, line 33C) |
|---|---|---|---|---|---|---|
| **11** Annual Totals | 21,278. | 17,711. | 441 | 17,270. | 17,270. | |

| Monthly Calculation | (a) Monthly enrollment premiums (Form(s) 1095-A, lines 21-32, column A) | (b) Monthly applicable SLCSP premium (Form(s) 1095-A, lines 21-32, column B) | (c) Monthly contribution amount (amount from line 8b or alternative marriage monthly calculation) | (d) Monthly maximum premium assistance (subtract (c) from (b); if zero or less, enter -0-) | (e) Monthly premium tax credit allowed (smaller of (a) or (d)) | (f) Monthly advance payment of PTC (Form(s) 1095-A, lines 21-32, column C) |
|---|---|---|---|---|---|---|
| **12** January | | | | | | |
| **13** February | | | | | | |
| **14** March | | | | | | |
| **15** April | | | | | | |
| **16** May | | | | | | |
| **17** June | | | | | | |
| **18** July | | | | | | |
| **19** August | | | | | | |
| **20** September | | | | | | |
| **21** October | | | | | | |
| **22** November | | | | | | |
| **23** December | | | | | | |

| | | | |
|---|---|---|---|
| 24 | Total premium tax credit. Enter the amount from line 11(e) or add lines 12(e) through 23(e) and enter the total here . . . . . . . . . . . . . . . | **24** | 17,270. |
| 25 | Advance payment of PTC. Enter the amount from line 11(f) or add lines 12(f) through 23(f) and enter the total here . . . . . . . . . . . . . . | **25** | |
| 26 | Net premium tax credit. If line 24 is greater than line 25, subtract line 25 from line 24. Enter the difference here and on Schedule 3 (Form 1040), line 8. If line 24 equals line 25, enter -0-. Stop here. If line 25 is greater than line 24, leave this line blank and continue to line 27 . . . . . . . . . . . . . . . . . . . . | **26** | 17,270. |

### Part III — Repayment of Excess Advance Payment of the Premium Tax Credit

| | | | |
|---|---|---|---|
| 27 | Excess advance payment of PTC. If line 25 is greater than line 24, subtract line 24 from line 25. Enter the difference here . . . . . . . . . . . . | **27** | |
| 28 | Repayment limitation (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **28** | |
| 29 | Excess advance premium tax credit repayment. Enter the smaller of line 27 or line 28 here and on Schedule 2 (Form 1040), line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **29** | |

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**   FDIA7001L  11/18/20   Form **8962** (2020)

| Part IV | Allocation of Policy Amounts |
|---|---|

Complete the following information for up to four policy amount allocations. See instructions for allocation details.

### Allocation 1

| 30 (a) Policy Number (Form 1095-A, line 2) | (b) SSN of other taxpayer | (c) Allocation start month | (d) Allocation stop month |
|---|---|---|---|
| | | | |

| Allocation percentage applied to monthly amounts | (e) Premium Percentage | (f) SLCSP Percentage | (g) Advance Payment of the PTC Percentage |
|---|---|---|---|
| | | | |

### Allocation 2

| 31 (a) Policy Number (Form 1095-A, line 2) | (b) SSN of other taxpayer | (c) Allocation start month | (d) Allocation stop month |
|---|---|---|---|
| | | | |

| Allocation percentage applied to monthly amounts | (e) Premium Percentage | (f) SLCSP Percentage | (g) Advance Payment of the PTC Percentage |
|---|---|---|---|
| | | | |

### Allocation 3

| 32 (a) Policy Number (Form 1095-A, line 2) | (b) SSN of other taxpayer | (c) Allocation start month | (d) Allocation stop month |
|---|---|---|---|
| | | | |

| Allocation percentage applied to monthly amounts | (e) Premium Percentage | (f) SLCSP Percentage | (g) Advance Payment of the PTC Percentage |
|---|---|---|---|
| | | | |

### Allocation 4

| 33 (a) Policy Number (Form 1095-A, line 2) | (b) SSN of other taxpayer | (c) Allocation start month | (d) Allocation stop month |
|---|---|---|---|
| | | | |

| Allocation percentage applied to monthly amounts | (e) Premium Percentage | (f) SLCSP Percentage | (g) Advance Payment of the PTC Percentage |
|---|---|---|---|
| | | | |

**34**  Have you completed all policy amount allocations?

☐ **Yes.** Multiply the amounts on Form 1095-A by the allocation percentages entered by policy. Add all allocated policy amounts and non-allocated policy amounts from Forms 1095-A, if any, to compute a combined total for each month. Enter the combined total for each month on lines 12-23, columns (a), (b), and (f). Compute the amounts for lines 12-23, columns (c)-(e), and continue to line 24.

☐ **No.** See the instructions to report additional policy amount allocations.

| Part V | Alternative Calculation for Year of Marriage |
|---|---|

Complete line(s) 35 and/or 36 to elect the alternative calculation for year of marriage. For eligibility to make the election, see the instructions for line 9. To complete line(s) 35 and/or 36 and compute the amounts for lines 12-23, see the instructions for this Part V.

| 35 | Alternative entries for your SSN | (a) Alternative family size | (b) Alternative monthly contribution amount | (c) Alternative start month | (d) Alternative stop month |
|---|---|---|---|---|---|
| 36 | Alternative entries for your spouse's SSN | (a) Alternative family size | (b) Alternative monthly contribution amount | (c) Alternative start month | (d) Alternative stop month |

Form **8962** (2020)

Case: 21-30146    Doc# 76    Filed: 10/04/21    Entered: 10/04/21 11:14:26    Page 33 of 51

Form **8829**

Department of the Treasury
Internal Revenue Service (99)

**Expenses for Business Use of Your Home**

► File only with Schedule C (Form 1040). Use a separate Form 8829 for each home you used for business during the year.
► Go to *www.irs.gov/Form8829* for instructions and the latest information.

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **176**

Name(s) of proprietor(s)

Esly Figueroa

Your social security number

\*\*\*-\*\*-\*\*\*\*

| Part I | Part of Your Home Used for Business | | |
|---|---|---|---|
| 1 | Area used regularly and exclusively for business, regularly for daycare, or for storage of inventory or product samples (see instructions) | **1** | 1,679 |
| 2 | Total area of home | **2** | 1,866 |
| 3 | Divide line 1 by line 2. Enter the result as a percentage | **3** | 89.98 % |
| | For daycare facilities not used exclusively for business, go to line 4. All others, go to line 7. | | |
| 4 | Multiply days used for daycare during year by hours used per day | **4** | hr |
| 5 | If you started or stopped using your home for daycare during the year, see instructions; otherwise, enter 8,784 | **5** | hr |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount | **6** | |
| 7 | Business percentage. For daycare facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 ► | **7** | 89.98 % |

| Part II | Figure Your Allowable Deduction | | | |
|---|---|---|---|---|
| 8 | Enter the amount from Schedule C, line 29, **plus** any gain derived from the business use of your home, **minus** any loss from the trade or business not derived from the business use of your home. See instructions. | **8** | | 272,816. |
| | See instructions for columns (a) and (b) before completing lines 9-22. | **(a)** Direct expenses | **(b)** Indirect expenses | | |
| 9 | Casualty losses (see instructions) | **9** | | | |
| 10 | Deductible mortgage interest (see instructions) | **10** | | | |
| 11 | Real estate taxes (see instructions) | **11** | | | |
| 12 | Add lines 9, 10, and 11 | **12** | | | |
| 13 | Multiply line 12, column (b), by line 7 | **13** | | | |
| 14 | Add line 12, column (a), and line 13 | | | **14** | |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- | | | **15** | 272,816. |
| 16 | Excess mortgage interest (see instructions) | **16** | | 21,768. | |
| 17 | Excess real estate taxes (see instructions) | **17** | 12,868. | | |
| 18 | Insurance | **18** | | 859. | |
| 19 | Rent | **19** | | | |
| 20 | Repairs and maintenance | **20** | | | |
| 21 | Utilities | **21** | | 12,139. | |
| 22 | Other expenses (see instructions) | **22** | | | |
| 23 | Add lines 16 through 22 | **23** | 12,868. | 34,766. | |
| 24 | Multiply line 23, column (b), by line 7 | | | **24** | 31,282. |
| 25 | Carryover of prior year operating expenses (see instructions) | | | **25** | |
| 26 | Add line 23, column (a), line 24, and line 25 | | | **26** | 44,150. |
| 27 | Allowable operating expenses. Enter the **smaller** of line 15 or line 26 | | | **27** | 44,150. |
| 28 | Limit on excess casualty losses and depreciation. Subtract line 27 from line 15 | | | **28** | 228,666. |
| 29 | Excess casualty losses (see instructions) | **29** | | | |
| 30 | Depreciation of your home from line 42 below | **30** | | | |
| 31 | Carryover of prior year excess casualty losses and depreciation (see instructions) | **31** | | | |
| 32 | Add lines 29 through 31 | | | **32** | |
| 33 | Allowable excess casualty losses and depreciation. Enter the **smaller** of line 28 or line 32 | | | **33** | |
| 34 | Add lines 14, 27, and 33 | | | **34** | 44,150. |
| 35 | Casualty loss portion, if any, from lines 14 and 33. Carry amount to **Form 4684.** See instructions | | | **35** | |
| 36 | **Allowable expenses for business use of your home.** Subtract line 35 from line 34. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions ► | | | **36** | 44,150. |

| Part III | Depreciation of Your Home | | |
|---|---|---|---|
| 37 | Enter the **smaller** of your home's adjusted basis or its fair market value. See instructions | **37** | |
| 38 | Value of land included on line 37 | **38** | |
| 39 | Basis of building. Subtract line 38 from line 37 | **39** | |
| 40 | Business basis of building. Multiply line 39 by line 7 | **40** | |
| 41 | Depreciation percentage (see instructions) | **41** | % |
| 42 | Depreciation allowable (see instructions). Multiply line 40 by line 41. Enter here and on line 30 above | **42** | |

| Part IV | Carryover of Unallowed Expenses to 2021 | | |
|---|---|---|---|
| 43 | Operating expenses. Subtract line 27 from line 26. If less than zero, enter -0- | **43** | 0. |
| 44 | Excess casualty losses and depreciation. Subtract line 33 from line 32. If less than zero, enter -0- | **44** | 0. |

BAA For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8829** (2020)

DO NOT FILE

Filed: 10/04/2021 Entered: 10/04/2021 01:54:26 Page 34 of 51

51

Form **8582**

Department of the Treasury
Internal Revenue Service (99)

# Passive Activity Loss Limitations

► See separate instructions.
► Attach to Form 1040, 1040-SR, or 1041.
► Go to *www.irs.gov/Form8582* for instructions and the latest information.

OMB No. 1545-1008

**2020**

Attachment
Sequence No. **858**

Name(s) shown on return

Esly Figueroa

Identifying number

\*\*\*-\*\*-\*\*\*\*

| Part I | **2020 Passive Activity Loss** | | | |
|---|---|---|---|---|

**Caution:** Complete Worksheets 1, 2, and 3 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see **Special Allowance for Rental Real Estate Activities** in the instructions.)

| | | | | |
|---|---|---|---|---|
| **1a** Activities with net income (enter the amount from Worksheet 1, column (a)).... | **1a** | | | |
| **b** Activities with net loss (enter the amount from Worksheet 1, column (b))....... | **1b** | −94,240. | | |
| **c** Prior years' unallowed losses (enter the amount from Worksheet 1, column (c)). | **1c** | | | |
| **d** Combine lines 1a, 1b, and 1c............................................. | | | **1d** | −94,240. |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | | |
|---|---|---|---|---|
| **2a** Commercial revitalization deductions from Worksheet 2, column (a)............ | **2a** | | | |
| **b** Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b)................................. | **2b** | | | |
| **c** Add lines 2a and 2b.................................................... | | | **2c** | |

**All Other Passive Activities**

| | | | | |
|---|---|---|---|---|
| **3a** Activities with net income (enter the amount from Worksheet 3, column (a)).... | **3a** | | | |
| **b** Activities with net loss (enter the amount from Worksheet 3, column (b))....... | **3b** | | | |
| **c** Prior years' unallowed losses (enter the amount from Worksheet 3, column (c)). | **3c** | | | |
| **d** Combine lines 3a, 3b, and 3c............................................. | | | **3d** | |

**4** Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used.................................................. | **4** | −94,240.

If line 4 is a loss and: • Line 1d is a loss, go to Part II.

• Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.

• Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** If your filing status is married filing separately and you lived with your spouse at any time during the year, **do not** complete Part II or Part III. Instead, go to line 15.

| Part II | **Special Allowance for Rental Real Estate Activities With Active Participation** |
|---|---|

**Note:** Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | | | |
|---|---|---|---|---|
| **5** Enter the **smaller** of the loss on line 1d or the loss on line 4............................. | | | **5** | 94,240. |
| **6** Enter $150,000. If married filing separately, see instructions.................. | **6** | 150,000. | | |
| **7** Enter modified adjusted gross income, but not less than zero. See instructions..... | **7** | 57,293. | | |
| **Note:** If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8. | | | | |
| **8** Subtract line 7 from line 6.................................................. | **8** | 92,707. | | |
| **9** Multiply line 8 by 50% (0.50). **Do not** enter more than $25,000. If married filing separately, see instructions . | | | **9** | 25,000. |
| **10** Enter the **smaller** of line 5 or line 9................................................. | | | **10** | 25,000. |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

| Part III | **Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities** |
|---|---|

**Note:** Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.

| | | |
|---|---|---|
| **11** Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions....... | **11** | |
| **12** Enter the loss from line 4................................................................. | **12** | |
| **13** Reduce line 12 by the amount on line 10....................................................... | **13** | |
| **14** Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 ........................... | **14** | |

| Part IV | **Total Losses Allowed** |
|---|---|

| | | |
|---|---|---|
| **15** Add the income, if any, on lines 1a and 3a and enter the total..................................... | **15** | |
| **16** **Total losses allowed from all passive activities for 2020.** Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return.................................... | **16** | 25,000. |

**BAA For Paperwork Reduction Act Notice, see instructions.**

Form **8582** (2020)

FDIZ1901L 08/11/20

Case: 21-30146   Doc# 76   Filed: 10/04/21   Entered: 10/04/21 11:14:26   Page 35 of 51

**Caution:** The worksheets must be filed with your tax return. Keep a copy for your records.

## Worksheet 1 — For Form 8582, Lines 1a, 1b, and 1c (see instructions)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | **(a)** Net income (line 1a) | **(b)** Net loss (line 1b) | **(c)** Unallowed loss (line 1c) | **(d)** Gain | **(e)** Loss |
| Brookdale Rental | | 11,652. | | | 11,652. |
| Commercial Rental | | 82,588. | | | 82,588. |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total.** Enter on Form 8582, lines 1a, 1b, and 1c . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 94,240. | | | |

## Worksheet 2 — For Form 8582, Lines 2a and 2b (see instructions)

| Name of activity | **(a)** Current year deductions (line 2a) | **(b)** Prior year unallowed deductions (line 2b) | **(c)** Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| **Total.** Enter on Form 8582, lines 2a and 2b . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | |

## Worksheet 3 — For Form 8582, Lines 3a, 3b, and 3c (see instructions)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | **(a)** Net income (line 3a) | **(b)** Net loss (line 3b) | **(c)** Unallowed loss (line 3c) | **(d)** Gain | **(e)** Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total.** Enter on Form 8582, lines 3a, 3b, and 3c . . . . . . . . . . . . . . . . . . . . . ▶ | | | | | |

## Worksheet 4 — Use This Worksheet if an Amount Is Shown on Form 8582, Line 10 or 14. See instructions.

| Name of activity | Form or schedule and line number to be reported on (see instructions) | **(a)** Loss | **(b)** Ratio | **(c)** Special allowance | **(d)** Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| Brookdale Rental | Sh E Ln 22 | 11,652. | 0.123642 | 3,091. | 8,561. |
| Commercial Rental | Sh E Ln 22 | 82,588. | 0.876358 | 21,909. | 60,679. |
| | | | | | |
| | | | | | |
| **Total** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 94,240. | 1.00 | 25,000. | 69,240. |

## Worksheet 5 — Allocation of Unallowed Losses (see instructions)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | **(a)** Loss | **(b)** Ratio | **(c)** Unallowed loss |
|---|---|---|---|---|
| Brookdale Rental | Sch E Ln 22 | 8,561. | 0.123642 | 8,561. |
| Commercial Rental | Sch E Ln 22 | 60,679. | 0.876358 | 60,679. |
| | | | | |
| | | | | |
| | | | | |
| **Total** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 69,240. | 1.00 | 69,240. |

DO NOT FILE

Case: 21-30146   Doc# 76   Filed: 10/04/21   Entered: 10/04/21 11:14:26   Page 36 of 51

## Worksheet 6 — Allowed Losses (see instructions)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| Brookdale Rental | Sch E Ln 22 | 11,652. | 8,561. | 3,091. |
| Commercial Rental | Sch E Ln 22 | 82,588. | 60,679. | 21,909. |
| | | | | |
| | | | | |
| | | | | |
| Total........................................................► | | 94,240. | 69,240. | 25,000. |

## Worksheet 7 — Activities With Losses Reported on Two or More Forms or Schedules (see instructions)

| | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| **Name of activity:** | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule................► | | | | | |
| **b** Net income from form or schedule.....► | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-.....► | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule................► | | | | | |
| **b** Net income from form or schedule.....► | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-.....► | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule................► | | | | | |
| **b** Net income from form or schedule.....► | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-.....► | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule................► | | | | | |
| **b** Net income from form or schedule.....► | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-.....► | | | | | |
| Total........................► | | 0. | 1.00 | 0. | 0. |
| **Name of activity:** | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule................► | | | | | |
| **b** Net income from form or schedule.....► | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-.....► | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule................► | | | | | |
| **b** Net income from form or schedule.....► | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-.....► | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule................► | | | | | |
| **b** Net income from form or schedule.....► | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-.....► | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule................► | | | | | |
| **b** Net income from form or schedule.....► | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-.....► | | | | | |
| Total........................► | | 0. | 1.00 | 0. | 0. |

DO NOT FILE

Case: 21-30146   Doc# 76   Filed: 10/04/21   Entered: 10/04/21 11:14:26   Page 37 of 51

**Statement 1**
**Schedule 1, Line 8**
**Computation of 2020 Taxable Income for NOL Utilization**

| | |
|---|---:|
| Taxable income | 2,745. |
| Plus: NOL carryovers from 2014 and later years | 133,083. |
| 2020 Taxable income before NOL deduction | 135,828. |

**Statement 1**
**Schedule 1, Line 8**
**2014 NOL Utilization**

| | |
|---|---:|
| Initial Loss | 72,183. |
| NOL carryover available in 2020 | 17,045. |
| | |
| Taxable income before NOL deduction | 135,828. |
| NOL absorbed this Year | 17,045. |
| | |
| Taxable income after NOL deduction | 118,783. |
| NOL carryover to 2021 | 0. |

**Statement 1**
**Schedule 1, Line 8**
**2016 NOL Utilization**

| | |
|---|---:|
| Initial Loss | 62,243. |
| NOL carryover available in 2020 | 62,243. |
| | |
| Taxable income before NOL deduction | 118,783. |
| NOL absorbed this Year | 62,243. |
| | |
| Taxable income after NOL deduction | 56,540. |
| NOL carryover to 2021 | 0. |

DO NOT FILE

**Statement 1**
**Schedule 1, Line 8**
**2019 NOL Utilization**

| | |
|---|---:|
| Initial Loss | 53,795. |
| NOL carryover available in 2020 | 53,795. |
| | |
| Taxable income before NOL deduction | 56,540. |
| NOL absorbed this Year | 53,795. |
| | |
| Taxable income after NOL deduction | 2,745. |
| NOL carryover to 2021 | 0. |

**Statement 2 - Childcare**
**Schedule C, Line 6**
**Other Income**

| | | |
|---|---|---:|
| ..................................................... | $ | 52,150. |
| Total | $ | 52,150. |

DO NOT FILE

Esly Figueroa      \*\*\*-\*\*-\*\*\*\*

**Wage Schedule**

| Taxpayer - Employer | Wages | Federal W/H | FICA | Medi-care | State W/H | SDI |
|---|---|---|---|---|---|---|
| Public Parnerships LLC | 3,470. | | 215. | 50. | | 35. |
| Grand Total | 3,470. | 0. | 215. | 50. | 0. | 35. |

**Form 1040, 1040-SR, or 1040-NR, Line 2b**
**Interest Income**

| | | |
|---|---|---|
| FTB | | 245. |
| | Total | 245. |

**Qualified Business Income**

| | |
|---|---|
| Trade or business name: | DBA Esly's Daycare |
| Taxpayer identification number: | \*\*\*-\*\*-\*\*\*\* |
| Business income | 228,666. |
| Allocated deduction for one-half of self-employment tax | -10,898. |
| Allocated deduction for self-employed health insurance | -5,361. |
| Qualified Business Income | 212,407. |
| Trade or business name: | Evolution Nightclub and Resturant |
| Taxpayer identification number: | 46-2758743 |
| Business income | -36,344. |
| Qualified Business Income | -36,344. |

DO NOT FILE

**Esly Figueroa**        \*\*\*-\*\*-\*\*\*\*

**Child Tax Credit and Credit for Other Dependents Worksheet (Form 1040, 1040-SR, or 1040-NR, Line 19)**

1. Number of qualifying children with required SSN from
   Form 1040, 1040-SR, or 1040-NR Dependents: 0 x $2,000     0.
2. Number of other dependents, including qualifying
   children without the required SSN from
   Form 1040, 1040-SR, or 1040-NR Dependents: 2 x $500     1,000.
3. Add lines 1 and 2                                           1,000.
4. Enter the amount from Form 1040, 1040-SR,
   or 1040-NR, line 11                            21,395.
5. Enter $400,000 if MFJ ($200,000 for all others)     200,000.
6. Is line 4 more than the amount on line 5?
   NO. Leave line 6 blank. Enter -0- on line 7.
   YES. Subtract line 5 from line 4.
       If the result is not a multiple of $1,000,
       increase it to the next multiple of $1,000.
7. Multiply the amount on line 6 by 5% (.05).
   Enter the result.                                            0.
8. Is the amount on line 3 more than the amount
   on line 7?
   NO. Stop. You can't take the child tax credit or
       credit for other dependents on Form 1040,
       1040-SR, or 1040-NR, line 19. You also can't
       take the additional child tax credit on
       Form 1040, 1040-SR, or 1040-NR, line 28.
   YES. Subtract line 7 from line 3. Enter the result.    1,000.
9. Enter the amount from Form 1040 or 1040-SR,
   or Form 1040-NR, line 18.                            219.
10. Add the amounts from:
    Schedule 3, Line 1               0.
    Schedule 3, Line 2               0.
    Schedule 3, Line 3               0.
    Schedule 3, Line 4               0.
    Form 5695, Line 30               0.
    Form 8910, Line 15               0.
    Form 8936, Line 23               0.
    Schedule R, Line 22              0.
    Enter the total.                                    0.
11. Are the amounts on line 9 and 10 the same?
    YES. Stop. You can't take the credit because
         there is no tax to reduce.
    NO. Subtract line 10 from line 9.                 219.
12. Is the amount on line 8 more than the
    amount on line 11?
    YES. Enter the amount from line 11.
    NO. Enter the amount from line 8.
    This is your Child tax credit and credit for other
    dependents. Enter on Form 1040, 1040-SR, or
    1040-NR, line 19.                                  219.

**Investment Income (Earned Income Credit)**
**Publication 596, Worksheet 1**

Interest and Dividends
1. Enter the amount from Form 1040 or 1040-SR, line 2b.    245.
2. Enter the amount from Form 1040 or 1040-SR, line 2a, plus
   any amount on Form 8814, line 1b.                  0.
3. Enter the amount from Form 1040 or 1040-SR, line 3b.    0.

Esly Figueroa       \*\*\*-\*\*-\*\*\*\*

**Investment Income (Earned Income Credit) (continued)**
**Publication 596, Worksheet 1**

4. Enter the amount from Schedule 1, line 8, that is from Form 8814 if you are filing that form to report your child's interest and dividend income on your return.     0.

Capital Gain Net Income

5. Enter the amount from Form 1040 or 1040-SR, line 7. If the amount on that line is a loss, enter zero.     0.
6. Enter any gain from Form 4797, Sales of Business Property, line 7. If the amount on that line is a loss, enter zero. (But, if you completed lines 8 and 9 of Form 4797, enter the amount from line 9 instead.)     0.
7. Subtract line 6 of this worksheet from line 5 of this worksheet. (If the result is less than zero, enter zero.)     0.

Royalties and Rental Income from Personal Property

8. Enter any royalty income from Schedule E, line 4, plus any income from the rental of personal property shown on Schedule 1, line 8.     0.
9. Enter any expenses from Schedule E, line 21, related to royalty income, plus any expenses from the rental of personal property deducted on Schedule 1, line 22.     0.
10. Subtract the amount on line 9 of this worksheet from the amount on line 8. (If the result is less than zero, enter zero.)     0.

Passive Activities

11. Enter the total of any net income from passive activities (included on Sch. E, lines 26, 29a col. (g), 34a col. (d), and 40).     0.
12. Enter the total of any losses from passive activities (included on Sch. E, lines 26, 29b col. (f), 34b col. (c), and 40).     -25,000.
13. Combine the amounts on lines 11 and 12 of this worksheet (If the result is less than zero, enter zero.)     0.
14. Add the amounts on lines 1, 2, 3, 4, 7, 10, and 13. Enter the total. This is your Investment Income. (If more than $3,650, you cannot take the Earned Income Credit.)     245.

BOND FILE

Esly Figueroa        ***-**-****

## Earned Income (Earned Income Credit)

| | |
|---|---:|
| 1. Enter the amount from Form 1040 or 1040-SR, line 1. | 3,470. |
| 2. Enter the amount of any taxable scholarship or fellowship grant not reported on a Form W-2. | 0. |
| 3. Inmates. If you received any amount for work done while an inmate in a penal institution and that amount is included in the total on Form 1040 or 1040-SR, line 1, enter that amount. | 0. |
| 4. Clergy. If you are a member of the clergy who files Sch. SE and the amount on line 2 of that schedule includes an amount that was also reported on Form 1040 or 1040-SR, line 1, enter that amount. | 0. |
| 5. Church Employees. If you received wages as a church employee, enter any amount you included on both line 5a of Sch. SE and line 1 of Form 1040 or 1040-SR. | 0. |
| 6. If you received a pension or annuity from a nonqualified deferred compensation plan or a section 457 plan and it was included in the total on Form 1040 or 1040-SR, line 1, enter the amount. (This amount may be reported in box 11 of your Form W-2. If you received such an amount but box 11 is blank, contact your employer for the amount of pension or annuity.) | 0. |
| 7. Add the amounts on lines 2, 3, 4, 5, & 6 of this worksheet. | 0. |
| 8. Subtract line 7 of this worksheet from line 1. | 3,470. |
| 9. Nontaxable combat pay if you elect to include in earned income. | 0. |
| 10. Add line 8 and line 9. This is your Earned Income. | 3,470. |

To claim the EIC your Earned Income must be less than:
$50,954 ($56,844 if MFJ) with more than two qualifying children,
$47,440 ($53,330 if MFJ) with two qualifying children,
$41,756 ($47,646 if MFJ) with one qualifying child, or
$15,820 ($21,710 if MFJ) with no qualifying children.

DO NOT FILE

## Earned Income Credit Worksheet B (Form 1040 or 1040-SR, Line 27)

Part 1

| | |
|---|---:|
| 1a. Enter the amount from Sch. SE, Part I, line 3. | 192,322. |
| b. Enter any amount from Sch. SE, Part I, line 4b and line 5a. | 0. |
| c. Add lines 1a and 1b. | 192,322. |
| d. Enter the amount from Sch. SE, Part I, line 13. | 10,898. |
| e. Subtract line 1d from 1c. | 181,424. |

Part 2

| | |
|---|---:|
| 2. Do not include on these lines any statutory employee income, any net profit from notary public services, or any amount exempt from self-employment tax as the result of the filing and approval of Form 4029 or Form 4361, or any income or loss from a qualified joint venture reporting only rental real estate income not subject to self-employment tax. | |
| a. Enter any net farm profit (or loss) from Sch. F, line 34, and from farm partnerships, Sch. K-1 (Form 1065), box 14, code A. | 0. |
| b. Enter any net profit (or loss) from Sch. C, ln. 31; and and Sch. K-1 (Form 1065), box 14, code A (other than farming). | 0. |
| c. Combine lines 2a and 2b. | 0. |

Esly Figueroa        \*\*\*-\*\*-\*\*\*\*

**Earned Income Credit Worksheet B (Form 1040 or 1040-SR, Line 27) (continued)**

Part 3
3. Enter the amount from Sch. C, line 1, that you are filing as a statutory employee.      0.

Part 4
4a. Enter the amount from the Earned Income (EIC) Worksheet, line 11.      3,470.
4b. Combine lines 1e, 2c, 3 and 4a. This is your Total Earned Income.      184,894.
5. If you have:
   - 3 or more qualifying children, is line 4b less than $50,954 ($56,844 if MFJ)
   - 2 qualifying children, is line 4b less than $47,440 ($53,330 if MFJ)?
   - 1 qualifying child, is line 4b less than $41,756 ($47,646 if MFJ)?
   - No qualifying children, is line 4b less than $15,820 ($21,710 if MFJ)?
   YES. Enter the amount from line 4b on line 6 of this worksheet.
   NO. Stop. You cannot take the credit. Put "No" on Form 1040 or 1040-SR, line 27.

Part 5
6. Enter your total earned income from Part 4, line 4b.      184,894.
7. Look up the amount on line 6 above in the EIC Table to find the credit. Enter the credit here. If line 7 is zero, stop. You can't take the credit. Put "No" on Form 1040 or 1040-SR, line 27.      0.
8. Enter adjusted gross income from Form 1040 or 1040-SR, line 11.      21,395.
9. Are the amounts on lines 8 and 6 the same?
   YES. Skip line 10; enter the amount from line 7 on line 11.
   NO. Go to line 10.

Part 6
10. Is the amount on line 8 less than:
   $8,800 ($14,700 if MFJ) if you do not have a qualifying child, OR $19,350 ($25,250 if MFJ) if you have 1 or more qualifying children?
   YES. Leave line 10 blank; enter the amount from line 7 on line 11
   NO. Look up the amount on line 8 in the EIC Table to find the credit. Enter the credit here.      3,257.

Part 7
11. Enter the smaller of the amounts on lines 10 and 7. This is your Earned Income Credit. Enter this amount on Form 1040 or 1040-SR, line 27.      0.

DO NOT FILE

Esly Figueroa                                              \*\*\*-\*\*-\*\*\*\*

---

**Net Nonfarm Profit or (Loss) (Schedule SE, Line 2)**

|                                                      | Taxpayer |
|------------------------------------------------------|---------:|
| Schedule C                                           | 192,322. |
| Schedule E, page 2 (from Sch. K-1)                   |       0. |
| Other Income (Schedule 1, line 8)                    |       0. |
| Section 1256 contracts                               |       0. |
| Minister wages                                       |       0. |
| Minister housing allowance                           |       0. |
| Minister parsonage - utilities                       |       0. |
| Employee business expenses                           |       0. |
| Net nonfarm income adjustment                        |       0. |
| Total Net Nonfarm Profit or (Loss)                   | 192,322. |

---

**Modified Adjusted Gross Income (Form 8582, Line 7)**

| | |
|---|---:|
| Adjusted gross income..................................................... | 21,395. |
| Passive activity income.................................................. | 0. |
| Allowed passive activity losses.......................................... | 25,000. |
| Taxable social security income........................................... | 0. |
| IRA deductions........................................................... | 0. |
| Section 501(c)(18) deductions............................................ | 0. |
| Deductible portion of self-employment tax................................ | 10,898. |
| Series EE U.S. savings bond exclusion.................................... | 0. |
| Additional educator expenses (computed without EE exclusion)............. | 0. |
| Exclusion for adoption related expenses.................................. | 0. |
| Student loan interest deduction.......................................... | 0. |
| Tuition and Fees Deduction............................................... | 0. |
| Rental real estate losses from real estate professionals................ | 0. |
| Excess business loss adjustment.......................................... | 0. |
| Domestic production activities deduction................................. | 0. |
| Total Modified Adjusted Gross Income | 57,293. |

---

**Form 8962, Line 2a**
**Modified Adjusted Gross Income**

| | | |
|---|---|---:|
| Adjusted Gross Income | $ | 21,395. |
| Modified Adjusted Gross Income | $ | 21,395. |

---

**Form 1040 or 1040-SR, Line 30**
**Recovery Rebate Credit**

1. Can you be claimed as a dependent on another person's 2020
   return? If filing a joint return, go to line 2.
   - No. Go to line 2.
2. Does your 2020 return include a valid social security number for
   you and, if filing a joint return, your spouse?
   - Yes. Skip lines 3 and 4, and go to line 5.
3. Was at least one of you a member of the U.S. Armed Forces at any
   time during 2020, and does at least one of you have a valid SSN?
   - Skip
4. Does one of you have a valid SSN?

Esly Figueroa                                              \*\*\*-\*\*-\*\*\*\*

**Form 1040 or 1040-SR, Line 30 (continued)**
**Recovery Rebate Credit**

   - Skip
5. If your EIP 1 was $1,200 ($2,400 if MFJ) plus $500 for each
   qualifying child, skip lines 5 and 6, enter zero on lines 7 and 16,
   and go to line 8. Otherwise enter: $1,200 if single, HOH, MFS,
   qualifying widow(er), or if MFJ and you answered "Yes" to question
   4, or $2,400 if MFJ and you answered "Yes" to question 2 or 3 ........ 1,200.
6. Multiply $500 by the number of qualifying children under age 17
   at the end of 2020 listed in the Dependents section on page 1 of
   Form 1040 or 1040-SR for whom you either checked the "Child tax
   credit" box or entered an adoption taxpayer identification number ....
7. Add lines 5 and 6 ....................................................... 1,200.
8. If your EIP 2 was $600 ($1,200 if MFJ) plus $600 for each
   qualifying child, skip lines 8 and 9, enter zero on lines 10 and 19
   and go to line 11. Otherwise enter: $600 if single, HOH, MFS,
   qualifying widow(er), or if MFJ and you answered "Yes" to question
   4, or $1,200 if MFJ and you answered "Yes" to question 2 or 3 ........ 600.
9. Multiply $600 by the number of qualifying children under age 17
   at the end of 2020 listed in the Dependents section on page 1 of
   Form 1040 or 1040-SR for whom you either checked the "Child tax
   credit" box or entered an adoption taxpayer identification number ....
10. Add lines 8 and 9 ...................................................... 600.
11. Enter the amount from line 11 of Form 1040 or 1040-SR ............. 21,395.
12. Enter the threshold amount for your filing status ................. 112,500.
13. Is the amount on line 11 more than the amount on line 12?
   - No. Skip line 14. Enter the amount from line 7 on line 15 and
   the amount from line 10 on line 18.
14. Multiply line 13 by 5% (0.05) ........................................
15. Subtract line 14 from line 7. If zero or less, enter 0 ............... 1,200.
16. Enter the amount, if any, of EIP 1 that was issued to you (before
   offset for any past-due child support payment). You may refer to
   Notice 1444 or your tax account information at IRS.gov/Account
   for the amount to enter here .......................................... 0.
17. Subtract line 16 from line 15. If zero or less, enter 0. If line 16
   is more than line 15, you don't have to pay back the difference ..... 1,200.
18. Subtract line 14 from line 10. If zero or less, enter 0 .............. 600.
19. Enter the amount, if any, of EIP 2 that was issued to you.
   You may refer to Notice 1444-B or your tax account information
   at IRS.gov/Account for the amount to enter here ..................... 0.
20. Subtract line 19 from line 18. If zero or less, enter 0. If line 19
   is more than line 18, you don't have to pay back the difference ..... 600.
21. Recovery rebate credit. Add lines 17 and 20. Enter the result
   here and, if more than zero, on line 30 of Form 1040 or 1040-SR ..... 1,800.

**Schedule 3, Line 12e**
**Deferral for Certain Schedule H or SE Filers**

1a. Add lines 25d through 30 of Form 1040 or 1040-SR        1,800.
1b. Add lines 8 through 12d of Schedule 3                   17,270.
1c. Add lines 1a and 1b                                                19,070.
 2. Enter the amount from Form 1040 or 1040-SR, line 24     21,796.
3a. Enter the amount from Schedule H, line 8b                   0.
3b. Enter the amount from Schedule H, line 8e                   0.
3c. Add lines 3a and 3b                                         0.
 4. Add lines 2 and 3c                                      21,796.
 5. Enter the amount from Schedule H, line 8d                 0.
 6. Enter the amount from Schedule SE, line 26             8,322.
 7. Add lines 5 and 6                                      8,322.

**Esly Figueroa**        \*\*\*-\*\*-\*\*\*\*

**Schedule 3, Line 12e (continued)**
**Deferral for Certain Schedule H or SE Filers**

```
 8. Subtract line 7 from line 4                                        13,474.
 9. Subtract line 8 from line 1c. If 0 or less, enter 0       5,596.
10. Subtract line 9 from line 7                                        2,726.

    You can defer payment on up to the amount on line 10
    until 12/31/2021 or 12/31/2022 by reporting the
    amount on line 10 above (or a smaller amount) on
    Schedule 3, line 12e.

11. Enter the amount you reported on Schedule 3, line 12e              2,726.
12. Enter one-half of the amount on line 7 above             4,161.
13. Enter the smaller of line 11 or line 12. You must
    pay this amount by 12/31/2022                                     2,726.
14. Subtract line 13 from line 11. You must pay this
    amount by 12/31/2021                                                   0.
```



**Esly Figueroa**                 \*\*\*-\*\*-\*\*\*\*

---

### Computation of 2020 Modified AMTI

| | |
|---|---:|
| AMTI before ATNOLD (combine lines 1 through 3 of Form 6251) | 153,929. |
| ATNOLD limitation percentage | 90.0% |
| Modified AMTI | 138,536. |

---

### 2014 AMT NOL Utilization

| | |
|---|---:|
| Initial Loss | 70,669. |
| AMT NOL Carryover available in 2020 | 20,552. |
| | |
| AMTI before NOL deduction | 138,536. |
| AMT NOL absorbed this year | 20,552. |
| | |
| AMTI after NOL deduction | 117,984. |
| AMT NOL Carryover to 2021 | 0. |

---

### 2016 AMT NOL Utilization

| | |
|---|---:|
| Initial Loss | 62,243. |
| AMT NOL Carryover available in 2020 | 62,243. |
| | |
| AMTI before NOL deduction | 117,984. |
| AMT NOL absorbed this year | 62,243. |
| | |
| AMTI after NOL deduction | 55,741. |
| AMT NOL Carryover to 2021 | 0. |

---

### 2019 AMT NOL Utilization

| | |
|---|---:|
| Initial Loss | 53,795. |
| AMT NOL Carryover available in 2020 | 53,795. |
| | |
| AMTI before NOL deduction | 55,741. |
| AMT NOL absorbed this year | 53,795. |
| | |
| AMTI after NOL deduction | 1,946. |
| AMT NOL Carryover to 2021 | 0. |

DO NOT FILE

**2021 Estimated Tax Worksheet**     **Esly Figueroa**     *Keep for Your Records*

| # | Description | | Amount |
|---|---|---|---|
| 1 | Adjusted gross income you expect in 2021 (see instructions) | 1 | 21,079. |
| 2a | Deductions. | 2a | 18,800. |
| | • If you plan to itemize deductions, enter the estimated total of your itemized deductions. | | |
| | • If you don't plan to itemize deductions, enter your standard deduction. | | |
| b | If you can take the qualified business income deduction, enter the estimated amount of the deduction. | 2b | 549. |
| c | Add lines 2a and 2b | 2c | 19,349. |
| 3 | Subtract line 2c from line 1 | 3 | 1,730. |
| 4 | **Tax.** Figure your tax on the amount on line 3 by using the **2021 Tax Rate Schedules.** | 4 | 173. |
| | **Caution:** *If you will have qualified dividends or a net capital gain, or expect to exclude or deduct foreign earned income or housing, see Worksheets 2-5 and 2-6 in Pub. 505 to figure the tax* | | |
| 5 | Alternative minimum tax from **Form 6251** | 5 | |
| 6 | Add lines 4 and 5. Add to this amount any other taxes you expect to include in the total on Form 1040, line 16 | 6 | 173. |
| 7 | Credits (see instructions). **Do not** include any income tax withholding on this line | 7 | 173. |
| 8 | Subtract line 7 from line 6. If zero or less, enter -0- | 8 | 0. |
| 9 | Self-employment tax (see instructions) | 9 | 22,428. |
| 10 | Other taxes (see instructions) | 10 | |
| 11a | Add lines 8 through 10 | 11a | 22,428. |
| b | Earned income credit, additional child tax credit, fuel tax credit, net premium tax credit, refundable American opportunity credit, and refundable credit from Form 8885 | 11b | 17,270. |
| c | **Total 2021 estimated tax.** Subtract line 11b from line 11a. If zero or less, enter -0- | 11c | 5,158. |

| # | Description | | | | |
|---|---|---|---|---|---|
| 12a | Multiply line 11c by 90% (66-2/3% for farmers and fishermen) | 12a | 4,642. | 100/110% of 2020 Tax elected | |
| b | Required annual payment based on prior year's tax (see instructions) | 12b | 2,726. | | |
| c | **Required annual payment to avoid a penalty.** Enter the **smaller** of line 12a or 12b | | | 12c | 2,726. |

**Caution:** *Generally, if you do not prepay (through income tax withholding and estimated tax payments) at least the amount on line 12c, you may owe a penalty for not paying enough estimated tax. To avoid a penalty, make sure your estimate on line 11c is as accurate as possible. Even if you pay the required annual payment, you may still owe tax when you file your return. If you prefer, you can pay the amount shown on line 11c. For details, see chapter 2 of Pub. 505.*

| # | Description | | | |
|---|---|---|---|---|
| 13 | Income tax withheld and estimated to be withheld during 2021 (including income tax withholding on pensions, annuities, certain deferred income, etc.) | 13 | | |
| 14a | Subtract line 13 from line 12c | 14a | 2,726. | |
| | Is the result zero or less? | | | |
| | ☐ **Yes.** Stop here. You are not required to make estimated tax payments. | | | |
| | ☒ **No.** Go to line 14b. | | | |
| b | Subtract line 13 from line 11c | 14b | 5,158. | |
| | Is the result less than $1,000? | | | |
| | ☐ **Yes.** Stop here. You are not required to make estimated tax payments. | | | |
| | ☒ **No.** Go to line 15 to figure your required payment. | | | |
| 15 | Rounded balance | 15 | 2,760. | |
| 16 | Overpayment of estimated tax applied to next tax year | 16 | | |
| 17 | Total of estimated tax payments to be mailed with vouchers | 17 | 2,760. | |
| 18 | If the first payment you are required to make is due April 15, 2021, enter 1/4 of line 14a (minus any 2020 overpayment that you are applying to this installment) here, and on your estimated tax payment voucher(s) if you are paying by check or money order | 18 | 690. | |

FDIA1906L 02/05/21

DO NOT FILE

Esly Figueroa      ***-**-****

### 2021 Estimated Tax Worksheet - Adjusted Gross Income

| Income | This Year | Difference | Next Year |
|---|---|---|---|
| Wages | 3,470. | 0. | 3,470. |
| Interest | 245. | 0. | 245. |
| Business income (loss) | 192,322. | 0. | 192,322. |
| Rents, royalties, etc. | -25,000. | 0. | -25,000. |
| Other income | -133,083. | 0. | -133,083. |
| Total income | 37,954. | 0. | 37,954. |

| Adjustments to income | This Year | Difference | Next Year |
|---|---|---|---|
| Deductible portion of self-employment tax ** | 10,898. | 316. | 11,214. |
| Self-employed health insurance deduction | 5,361. | 0. | 5,361. |
| Other adjustments | 300. | 0. | 300. |
| Total adjustments to income | 16,559. | 316. | 16,875. |

     Estimated adjusted gross income      21,079.

   ** Recalculated using estimated self-employment earnings

### 2021 Estimated Tax Worksheet - Nonrefundable Credits

Child tax credit and credit for other dependents.................................$     173.
                                          Total $     173.

### 2021 Estimated Tax Worksheet - Refundable Credits

Net premium tax credit.........................................................................$    17,270.
                                          Total $    17,270.

DO NOT FILE

**2021 Estimated Tax Worksheet - Tax and Earnings from Self Employment**

| | Taxpayer |
|---|---:|
| 1. Farm | 0. |
| 2. Schedule C | 192,322. |
| 3. Schedule E, page 2 (from Sch. K-1) | 0. |
| 4. Religious order | 0. |
| 5. Other Income (Schedule 1, line 8) | 0. |
| 6. Section 1256 contracts | 0. |
| 7. Minister wages | 0. |
| 8. Minister housing allowance | 0. |
| 9. Minister parsonage - utilities | 0. |
| 10. Employee business expenses (2106) | 0. |
| 11. Net profit from self employment adjustment | 0. |
| 12. Total net profit from self employment | 192,322. |
| 13. Net earnings from self employment (multiply line 12 by 0.9235, not including SE inc. if under $434 and church employee income if under $108) | 177,609. |
| 14. Multiply line 13 by 0.029 | 5,151. |
| 15. Maximum income subj. to social security tax | 142,800. |
| 16. Expected wages subj. to social security tax | 3,470. |
| 17. Remaining maximum income possibly subject to SE tax (line 15 less line 16) | 139,330. |
| 18. Lesser of line 17 or 13 | 139,330. |
| 19. Multiply line 18 by 0.124 | 17,277. |
| 20. Add lines 14 and 19 | 22,428. |
| 21. Multiply line 20 by 0.50 | 11,214. |

DO NOT FILE